# EXHIBIT 7

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

RICHARD ROSARIO,

           Plaintiff,

   -against-

THE CITY OF NEW YORK, *et al.*,

        Defendants.

18-cv-4023 (LGS)

### DECLARATION OF RICK SAWYER

I, Rick Sawyer, an attorney admitted to practice in the State of New York and the Southern District of New York, submit this declaration under penalty of perjury:

1. From October 2016 until February 2021, I worked as an associate at Neufeld Scheck & Brustin, LLP, with offices at 99 Hudson Street, 8th Floor, New York, New York 10013.

2. I make this declaration in support of an application for attorney's fees under 42 U.S.C. § 1988, for hours I worked on this matter. This declaration is based on my personal knowledge.

### EDUCATION AND EXPERIENCE

3. I graduated from New York University School of Law in 2013, where I was recognized as an Arthur Garfield Hays Civil Liberties Fellow and served as an executive editor of the *Journal of Legislation and Public Policy*. Before joining NSB, I clerked for the Honorable Jenny Rivera of the New York State Court of Appeals; worked as a Staff Attorney at the U.S. Court of Appeals for the Second Circuit; and clerked for the Honorable Sarah Netburn of the Southern District of New York. My resume is attached as Exhibit A.

4. At NSB, I worked almost exclusively on 42 U.S.C. § 1983 civil rights litigation in federal courts around the country. My practice focused on wrongful conviction cases, such as Richard Rosario's, involving lawsuits against police, prosecutors, and other state actors

1

for unconstitutional misconduct. I mastered a body of law at the intersection of criminal procedure and civil rights that is relatively new and constantly evolving. To my knowledge, NSB is the only firm in the nation with a practice fully dedicated to litigating such cases.

5.   Wrongful conviction cases require navigating difficult procedural defenses, including qualified immunity, and a nuanced understanding of liability under § 1983. They often raise the same due process claims, including fabrication of evidence, suppression of evidence, and malicious prosecution, that were at issue here. Factually, these cases involve flawed or fraudulent inculpatory evidence like the misidentifications caused by suggestive identification procedures in this case. My familiarity with these issues, and access to NSB's collective knowledge derived from 20 years of litigating these cases, made my work on this case much more efficient than it otherwise would have been.

6.   On behalf of Plaintiff, I request compensation for my work at a rate of $450 an hour. This requested rate is reasonable in light of the relevant market and my experience and skill.

**WORK IN THIS CASE**

7.   I am seeking compensation, on behalf of Plaintiff, for hours I worked on this matter from October 2016 to January 2021.

8.   Under the guidance of my senior colleagues, Nick Brustin, Emma Freudenberger, and Anna Benvenutti Hoffmann, I drafted the complaint; worked on the 440 appeal; drafted discovery requests; drafted and coordinated discovery responses, including reviewing documents for production; conducted legal research and drafted the opposition to motion to dismiss; prepared for and participated in depositions, including meeting and coordinating with witnesses; worked with experts, including editing their expert reports; managed a junior attorney, paralegal, and interns on work on the case; worked with investigators; drafted the opposition to summary judgment and the 56.1 statements in support of the summary judgment briefing; and drafted Plaintiff's pre-motion *Daubert* letter.

9.  As set forth in the billing records attached as Exhibit B, which come from contemporaneously kept timekeeping logs, I seek compensation for a total of 1266.5 attorney hours.

10. I have reviewed the attached billing record in its entirety and made an effort to take a conservative and reasonable approach to the total hours for which I seek compensation. In my judgment, each hour set forth in Exhibit B was required by the circumstances and reasonably expended in pursuit of the favorable outcome in this complicated and important civil rights case.

11. I hereby declare under penalty of perjury that the foregoing is true.


Date:   September 20, 2022
        New York, NY

Rick Sawyer

# EXHIBIT A

# RICK SAWYER

████████████████████████████████████████

## EDUCATION

**NYU SCHOOL OF LAW**
Juris Doctor, *cum laude*, May 2013
Honors:    Arthur Garfield Hays Civil Liberties Fellow
              Executive Editor, *Journal of Legislation and Public Policy*

**RICE UNIVERSITY**
Bachelor of Arts, History, *cum laude*, May 2000

## LEGAL EXPERIENCE

**OFFICE OF THE ATTORNEY GENERAL**, New York, NY
*Special Counsel for Hate Crimes*, February 2021–present
Supervise the Hate Crimes Unit in the Civil Rights Bureau. Oversee OAG's civil hate crimes docket. Develop new investigations and manage litigation in state and federal court. Represent the OAG in press briefings and public meetings. Connect with local community groups and other stakeholders. Oversee multi-state AGs' working group on hate crimes and civil rights.

**NEUFELD SCHECK & BRUSTIN, LLP**, New York, NY
*Associate*, October 2016–February 2021
Conducted police misconduct litigation in state and federal courts across the country. Supervised junior attorneys, interns, and paralegals. Took and defended depositions. Researched and drafted motions, motion responses, appellate briefs, pleadings, and court correspondence. Argued motions in court. Managed investigators and experts. Representative cases included lawsuits for damages caused by wrongful conviction and wrongful death while incarcerated.

**U.S. DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK**, New York, NY
*Law Clerk for Judge Sarah Netburn*, August 2015–October 2016
Drafted orders and opinions resolving dispositive motions and discovery disputes. Representative matters included immigration, ERISA, discrimination, habeas corpus, and contract cases. Assisted federal judge conducting a jury trial. Supervised interns.

**U.S. COURT OF APPEALS, SECOND CIRCUIT, STAFF ATTORNEY'S OFFICE**, New York, NY
*Staff Attorney*, August 2014–August 2015
Recommended dispositions of pro se appeals and motions to federal appellate court. Representative matters included prisoners' rights, police misconduct, discrimination, habeas corpus, and complex commercial appeals.

**NEW YORK STATE COURT OF APPEALS**, New York, NY
*Law Clerk for Judge Jenny Rivera*, August 2013–August 2014
Drafted bench memoranda and opinions for judge of New York's highest court. Representative matters included criminal appeals, municipal home rule cases, challenges to state agency action, contract cases, and civil confinement cases.

**ACLU, IMMIGRANTS' RIGHTS PROJECT**, New York, NY
*Intern*, January 2013–May 2013
Worked on cases challenging immigration detention, including extensive factual and legal research. Assisted staff attorneys preparing for oral arguments in both trial and appellate courts.

**CHILDREN'S RIGHTS**, New York, NY
*Intern*, August 2012–December 2012
Assisted a class action against Rhode Island's foster care system. Reviewed and digested thousands of documents for summary judgment. Researched and drafted sections of discovery motions concerning privilege waiver.

URBAN JUSTICE CENTER, MENTAL HEALTH PROJECT, New York, NY
*Intern*, 2012–August 2012
Initiated a rulemaking procedure to curtail solitary confinement on Rikers Island. Interviewed incarcerated clients as part of a class action settlement concerning reentry for pretrial detainees with mental disabilities. Provided direct legal services to indigent clients, handling housing, discharge planning, public benefits, and Social Security cases. Wrote and defended FOIL requests.

NYCLU, New York, NY
*Clinic Intern*, January 2012–May 2012
Sued Nassau County to establish a jails oversight board. Researched Fourth Amendment and New York constitutional law for an appeal challenging the warrantless GPS search of a state employee.

LEGAL AID SOCIETY, PRISONERS' RIGHTS PROJECT, New York, NY
*Intern*, March 2011–January 2012
Interviewed dozens of incarcerated clients in preparation for a class action against New York City's jails. Topics of discussion included jail brutality, staff misconduct, medical indifference, and suicide prevention. Researched and wrote a comprehensive memorandum on legal issues related to multi-facility class action.

## OTHER EXPERIENCE

IAC/MINDSPARK, Boston, MA
*Content Manager*, 2008–2010
Edited articles for a how-to website. Managed a team of writers to produce between 20 and 30 articles a week.

BOSTONIST.COM, Boston, MA
*Co-Editor-in-Chief*, 2008–2010
Oversaw a team of freelance writers and photographers. Led the site's coverage of visual arts and crime.

DUKE UNIVERSITY, PRATT SCHOOL OF ENGINEERING, Durham, NC
*Program Coordinator*, 2005–2007
Served as lead administrator for a multi-million-dollar bioengineering research institute. Assisted with grant writing and reporting. Oversaw grant expenditures. Planned and executed an international research conference.

MARSHALL & TAYLOR, P.C., Raleigh, NC
*Paralegal*, 2002–2005
At a small family and real estate practice, examined residential real estate titles, disbursed mortgage loans, and conducted investigations.

## PUBLICATIONS AND PRESENTATIONS

- *Joseph M. McLaughlin*, JUDGES OF THE SECOND CIRCUIT (2016)
- *Henry J. Friendly*, JUDGES OF THE SECOND CIRCUIT (2016)
- *John Marshall Harlan*, JUDGES OF THE SECOND CIRCUIT (2016)
- *Henry Wade Rogers*, JUDGES OF THE SECOND CIRCUIT (2016)
- *Prisoner Free Exercise Claims: RFRA, RLUIPA, and the First Amendment* (2015) (CLE for Second Circuit Staff Attorney's Office)

## ADMISSIONS

New York; U.S. Supreme Court; Second, Fifth, and Ninth Circuits; Southern and Eastern Districts of New York.

# EXHIBIT B

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 12-Oct-16 | Richard Sawyer | Rosario (Richard) | Meeting | Case status meeting w/ EF & AL | 0:24 | 0.4 |
| 3-Nov-16 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ client, NB, EF, investigator | 0:30 | 0.5 |
| 8-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research court of cls. opinion | 0:12 | 0.2 |
| 15-Nov-16 | Richard Sawyer | Rosario (Richard) | Meeting | Meeting w/ RR, EF, NB, CL, MF | 0:48 | 0.8 |
| 15-Nov-16 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, CL, RR | 0:06 | 0.1 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research for 440 appeal. | 0:18 | 0.3 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research appeal of 440 | 0:10 | 0.2 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Pre-filing research | 0:24 | 0.4 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research 440 appeal | 0:24 | 0.4 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research 440 appeal | 0:18 | 0.3 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research 440 appeal | 0:12 | 0.2 |
| 17-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research 440 appeal | 0:48 | 0.8 |
| 18-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Pre-filing research. | 0:48 | 0.8 |
| 22-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Pre-filing research | 0:37 | 0.6 |
| 22-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Pre-filing research | 0:36 | 0.6 |
| 23-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Meet w/ NB, EF, MF re appeal/doc collection | 0:18 | 0.3 |
| 25-Nov-16 | Richard Sawyer | Rosario (Richard) | Research | Research 440 appeal | 1:18 | 1.3 |
| 28-Nov-16 | Richard Sawyer | Rosario (Richard) | Draft | Draft 440 appeal motion | 3:48 | 3.8 |
| 29-Nov-16 | Richard Sawyer | Rosario (Richard) | Draft | Draft 440 appeal | 6:48 | 6.8 |
| 30-Nov-16 | Richard Sawyer | Rosario (Richard) | Draft | Draft 440 appeal | 1:24 | 1.4 |
| 1-Dec-16 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client re: 440 appeal | 0:06 | 0.1 |
| 1-Dec-16 | Richard Sawyer | Rosario (Richard) | Prep | Prepare 440 appeal for filing. | 0:12 | 0.2 |
| 2-Dec-16 | Richard Sawyer | Rosario (Richard) | Draft | Draft 440 appeal | 0:20 | 0.3 |
| 5-Dec-16 | Richard Sawyer | Rosario (Richard) | Draft | Prepare 440 appeal | 0:18 | 0.3 |
| 5-Dec-16 | Richard Sawyer | Rosario (Richard) | Draft | Talk to client/draft 440 appeal . | 0:50 | 0.8 |
| 6-Dec-16 | Richard Sawyer | Rosario (Richard) | Research | Pre-filing research | 1:18 | 1.3 |
| 6-Dec-16 | Richard Sawyer | Rosario (Richard) | Correspondence | Email client. | 0:08 | 0.1 |
| 7-Dec-16 | Richard Sawyer | Rosario (Richard) | Review | Review trial transcripts/other source docs. in prep. for client meeting. | 8:12 | 8.2 |
| 8-Dec-16 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ client. | 4:00 | 4.0 |
| 8-Dec-16 | Richard Sawyer | Rosario (Richard) | Review | Review documents. | 2:00 | 2.0 |

| 15-Dec-16 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 22-Dec-16 | Richard Sawyer | Rosario (Richard) | Phone Call | Call w/ EF, NB, RR, and CL | 0:36 | 0.6 |
| 29-Dec-16 | Richard Sawyer | Rosario (Richard) | Draft | Draft NOCs | 0:30 | 0.5 |
| 10-Jan-17 | Richard Sawyer | Rosario (Richard) | Review | Review Bronx DA's response to motion | 1:00 | 1.0 |
| 11-Jan-17 | Richard Sawyer | Rosario (Richard) | Review | Review Bronx DA's oppo to motion for leave to appeal | 1:18 | 1.3 |
| 12-Jan-17 | Richard Sawyer | Rosario (Richard) | Research | Background research | 0:42 | 0.7 |
| 12-Jan-17 | Richard Sawyer | Rosario (Richard) | Review | review RR's video appearance on Facebook | 1:30 | 1.5 |
| 12-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft NOCs | 3:06 | 3.1 |
| 13-Jan-17 | Richard Sawyer | Rosario (Richard) | Research | Research basis for withdrawing guilty plea. | 0:42 | 0.7 |
| 13-Jan-17 | Richard Sawyer | Rosario (Richard) | Research | research reply to motion for leave to appeal | 1:12 | 1.2 |
| 13-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise NOCs and send to EF | 0:12 | 0.2 |
| 13-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Finalize NOCs for submission to client | 0:42 | 0.7 |
| 17-Jan-17 | Richard Sawyer | Rosario (Richard) | phone call | Phone call w/ client | 0:30 | 0.5 |
| 17-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Finalize NOCs | 0:12 | 0.2 |
| 18-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft reply to motion for leave to appeal | 3:18 | 3.3 |
| 18-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise reply to motion for leave to appeal | 0:12 | 0.2 |
| 18-Jan-17 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client and co-counsel | 0:06 | 0.1 |
| 19-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise reply re: motion for leave | 1:06 | 1.1 |
| 19-Jan-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Call w/ client | 0:18 | 0.3 |
| 19-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Finalize reply brief and prepare for filing. | 0:30 | 0.5 |
| 24-Jan-17 | Richard Sawyer | Rosario (Richard) | Prep | Prepare Notices of Claim for filing | 0:06 | 0.1 |
| 24-Jan-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, AL, MF re: case strategy. | 0:12 | 0.2 |
| 24-Jan-17 | Richard Sawyer | Rosario (Richard) | phone call | Call/email Donna Lee Jones re: Richard's loan | 0:12 | 0.2 |
| 27-Jan-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, PH re: Richard's case | 0:24 | 0.4 |
| 27-Jan-17 | Richard Sawyer | Rosario (Richard) | Correspondence | Email Mary re: assembling packets for Patrick | 0:18 | 0.3 |
| 27-Jan-17 | Richard Sawyer | Rosario (Richard) | Research | Research requirements of notice of claim | 0:18 | 0.3 |
| 30-Jan-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to city re: NOC | 0:12 | 0.2 |
| 31-Jan-17 | Richard Sawyer | Rosario (Richard) | phone call | Phone call w/ EF and Richard | 0:12 | 0.2 |
| 31-Jan-17 | Richard Sawyer | Rosario (Richard) | Other | Review Richard's podcast | 0:18 | 0.3 |
| 31-Jan-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft co-counsel agreement | 0:36 | 0.6 |
| 3-Feb-17 | Richard Sawyer | Rosario (Richard) | phone call | Call Richard re: appointment w/ expert, scheduling | 0:12 | 0.2 |
| 7-Feb-17 | Richard Sawyer | Rosario (Richard) | Review | Review record to prepare to begin drafting complaint | 2:12 | 2.2 |
| 8-Feb-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, investigator PH re: case investigation | 0:48 | 0.8 |
| 8-Feb-17 | Richard Sawyer | Rosario (Richard) | Research | Legal, factual research to begin drafting complaint | 2:20 | 2.3 |

| Date | Name | Client | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 9-Feb-17 | Richard Sawyer | Rosario (Richard) | Research | Factual and legal research for preparing complaint, draft complaint | 5:18 | 5.3 |
| 10-Feb-17 | Richard Sawyer | Rosario (Richard) | Prep | Prep for client interview & interview client | 1:48 | 1.8 |
| 10-Feb-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft complaint | 2:24 | 2.4 |
| 13-Feb-17 | Richard Sawyer | Rosario (Richard) | Draft | draft complaint | 6:48 | 6.8 |
| 14-Feb-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft complaint | 3:42 | 3.7 |
| 15-Feb-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint | 1:36 | 1.6 |
| 24-Feb-17 | Richard Sawyer | Rosario (Richard) | phone call | Call to client | 0:12 | 0.2 |
| 24-Feb-17 | Richard Sawyer | Rosario (Richard) | Correspondence | Request adjournment of 50-h hearing. | 0:18 | 0.3 |
| 3-Mar-17 | Richard Sawyer | Rosario (Richard) | Draft | Draft co-counsel rider | 0:36 | 0.6 |
| 6-Mar-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF re: preparing pleadings | 0:12 | 0.2 |
| 15-Mar-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Call w/ client | 0:12 | 0.2 |
| 15-Mar-17 | Richard Sawyer | Rosario (Richard) | Digest | Digest Richard's trial testimony | 3:36 | 3.6 |
| 16-Mar-17 | Richard Sawyer | Rosario (Richard) | phone call | Phone call w/ EF and co-counsel re: Richard's criminal case | 0:24 | 0.4 |
| 16-Mar-17 | Richard Sawyer | Rosario (Richard) | Research | Legal research on criminal case and jail assault, discussion w/ EF, email to co-counsel | 0:30 | 0.5 |
| 28-Mar-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, MF re: Richard's 50-h. Call | 0:36 | 0.6 |
| 29-Mar-17 | Richard Sawyer | Rosario (Richard) | Prep | 50(h) prep | 3:54 | 3.9 |
| 30-Mar-17 | Richard Sawyer | Rosario (Richard) | Prep | Prep for 50(h) hearing | 3:30 | 3.5 |
| 31-Mar-17 | Richard Sawyer | Rosario (Richard) | Prep | 50(h) prep | 1:18 | 1.3 |
| 3-Apr-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client & EF | 0:24 | 0.4 |
| 10-Apr-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ client, EF, Chip | 3:00 | 3.0 |
| 3-May-17 | Richard Sawyer | Rosario (Richard) | phone call | Phone call w/ Richard | 0:12 | 0.2 |
| 4-May-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint | 3:24 | 3.4 |
| 5-May-17 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ PH re: witness research | 0:12 | 0.2 |
| 5-May-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint. | 1:36 | 1.6 |
| 8-May-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint | 1:06 | 1.1 |
| 11-May-17 | Richard Sawyer | Rosario (Richard) | Prep | Prepare material for RR's 50-h prep session | 0:24 | 0.4 |
| 11-May-17 | Richard Sawyer | Rosario (Richard) | Prep | Deposition prep w/ RR, NB, EF | 2:36 | 2.6 |
| 12-May-17 | Richard Sawyer | Rosario (Richard) | Research | Legal research for 50-h prep. | 0:48 | 0.8 |
| 15-May-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client. | 0:18 | 0.3 |
| 16-May-17 | Richard Sawyer | Rosario (Richard) | Prep | 50-h prep | 2:24 | 2.4 |
| 24-May-17 | Richard Sawyer | Rosario (Richard) | Prep | 50-h prep | 1:36 | 1.6 |
| 25-May-17 | Richard Sawyer | Rosario (Richard) | Prep | 50-h prep w/ EF and client | 4:00 | 4.0 |
| 26-May-17 | Richard Sawyer | Rosario (Richard) | Prep | 50-h prep | 1:30 | 1.5 |

| 30-May-17 | Richard Sawyer | Rosario (Richard) | Deposition | Prep for 50-h hearing, attend 50-h hearing. | 8:48 | 8.8 |
|---|---|---|---|---|---|---|
| 1-Jun-17 | Richard Sawyer | Rosario (Richard) | Meeting | Investigation meeting w/ EF, NB, PH, co-counsel | 2:00 | 2.0 |
| 13-Jun-17 | Richard Sawyer | Rosario (Richard) | phone call | Phone call w/ EF, client re: case strategy | 0:12 | 0.2 |
| 19-Jun-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Call to client. | 0:12 | 0.2 |
| 20-Jun-17 | Richard Sawyer | Rosario (Richard) | Phone Call | Call w/ client. | 0:18 | 0.3 |
| 30-Jun-17 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft letter to comptroller's office | 0:18 | 0.3 |
| 12-Jul-17 | Richard Sawyer | Rosario (Richard) | Miscellaneous | Reviewed production to Comptroller for privilege. | 0:42 | 0.7 |
| 14-Jul-17 | Richard Sawyer | Rosario (Richard) | Review | Prep docs for mailing to comptroller, finish privilege review, draft letter to comptroller. | 1:06 | 1.1 |
| 29-Dec-17 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint. | 3:06 | 3.1 |
| 2-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise complaint | 4:12 | 4.2 |
| 3-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise federal complaint. | 5:12 | 5.2 |
| 9-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise federal complaint. | 4:24 | 4.4 |
| 11-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise federal complaint | 2:30 | 2.5 |
| 23-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise Rosario complaint. | 1:18 | 1.3 |
| 25-Jan-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: complaint & case strategy. | 0:18 | 0.3 |
| 25-Jan-18 | Richard Sawyer | Rosario (Richard) | Draft | Research/revise complaint | 1:36 | 1.6 |
| 29-Jan-18 | Richard Sawyer | Rosario (Richard) | Research | Research law, prepare civil rights complaint for filing. | 6:00 | 6.0 |
| 20-Feb-18 | Richard Sawyer | Rosario (Richard) | Review | Document review | 0:18 | 0.3 |
| 21-Feb-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Call w/ client re: case strategy. | 0:12 | 0.2 |
| 23-Feb-18 | Richard Sawyer | Rosario (Richard) | Review | Review audio-visual docs | 1:00 | 1.0 |
| 19-Mar-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client. | 0:12 | 0.2 |
| 20-Mar-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ RR and cocounsel. | 0:18 | 0.3 |
| 4-Apr-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research. | 0:24 | 0.4 |
| 4-Apr-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: service. | 0:54 | 0.9 |
| 16-Apr-18 | Richard Sawyer | Rosario (Richard) | Other | Research  and document review | 0:24 | 0.4 |
| 16-Apr-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ partners re: case | 0:18 | 0.3 |
| 17-Apr-18 | Richard Sawyer | Rosario (Richard) | Review | Research and document review | 0:42 | 0.7 |
| 24-Apr-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel, talk w/ EF | 0:12 | 0.2 |
| 26-Apr-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel (2 calls | 0:12 | 0.2 |
| 26-Apr-18 | Richard Sawyer | Rosario (Richard) | Research | Case research | 0:30 | 0.5 |
| 26-Apr-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft letter to client. | 0:18 | 0.3 |
| 27-Apr-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise letter to client, email NB. | 0:12 | 0.2 |
| 4-May-18 | Richard Sawyer | Rosario (Richard) | Review | Review notice of removal. | 0:18 | 0.3 |
| 7-May-18 | Richard Sawyer | Rosario (Richard) | Research | Case research | 0:42 | 0.7 |

| Date | Name | Matter | Type | Description | Time | Hours |
|------|------|--------|------|-------------|------|-------|
| 10-May-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Call to opposing counsel. | 0:06 | 0.1 |
| 11-May-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client re: releases. | 0:06 | 0.1 |
| 11-May-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: removal. | 0:18 | 0.3 |
| 11-May-18 | Richard Sawyer | Rosario (Richard) | Research | Research deadline to serve after removal. | 0:48 | 0.8 |
| 11-May-18 | Richard Sawyer | Rosario (Richard) | Research | Research service deadlines. | 0:18 | 0.3 |
| 12-May-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft motion for service deadline. | 1:36 | 1.6 |
| 13-May-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise motion re: service deadline. | 0:18 | 0.3 |
| 14-May-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise  letter motion for service deadline. | 1:12 | 1.2 |
| 5-Jun-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:12 | 0.2 |
| 5-Jun-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: case strategy w/r/t 1983 plan. | 0:06 | 0.1 |
| 8-Jun-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter motion to withdraw from 1983 plan. | 1:00 | 1.0 |
| 15-Jun-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise motion to take case out of plan. | 0:18 | 0.3 |
| 27-Jun-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Review court order and email opposing counsel. | 0:18 | 0.3 |
| 27-Jun-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read email from opposing counsel, email NB & EF re: response strategy. | 0:12 | 0.2 |
| 28-Jun-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to opposing counsel correspondence. | 0:12 | 0.2 |
| 13-Jul-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read/respond to client correspondence. | 0:12 | 0.2 |
| 16-Jul-18 | Richard Sawyer | Rosario (Richard) | Review | Listen to internet radio broadcast featuring client | 0:48 | 0.8 |
| 24-Jul-18 | Richard Sawyer | Rosario (Richard) | Correspondence | plan. | 0:12 | 0.2 |
| 25-Jul-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft case management plan and joint letter to Court. | 4:00 | 4.0 |
| 26-Jul-18 | Richard Sawyer | Rosario (Richard) | Draft | Edits to joint letter/case management plan | 0:48 | 0.8 |
| 26-Jul-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Rule 26(f) conference w/ opposing counsel. | 0:18 | 0.3 |
| 26-Jul-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs re: possible motion to dismiss | 0:48 | 0.8 |
| 27-Jul-18 | Richard Sawyer | Rosario (Richard) | Correspondence | counsel | 0:12 | 0.2 |
| 27-Jul-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs to re: amendment to complaint. | 2:24 | 2.4 |
| 1-Aug-18 | Richard Sawyer | Rosario (Richard) | Draft | Review and revise draft RFP | 1:06 | 1.1 |
| 6-Aug-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read report from investigator, email EF, NB | 0:12 | 0.2 |
| 14-Aug-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel, review follow-up email. | 0:12 | 0.2 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery | 0:18 | 0.3 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to potential expert. | 0:06 | 0.1 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Prep | Prep for court hearing. | 0:18 | 0.3 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Court appearance | Initial conference | 0:24 | 0.4 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF and AF re: case tasks | 0:12 | 0.2 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents following initial hearing. | 0:18 | 0.3 |
| 21-Aug-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery requests: RFPs, Rogs, RTA. | 3:12 | 3.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22-Aug-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: case update, discovery | 0:48 | 0.8 |
| 22-Aug-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery demands, serve on Ds. | 1:54 | 1.9 |
| 22-Aug-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel. | 0:12 | 0.2 |
| 23-Aug-18 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' RFPs, organize Nextpoint, instructions to Ali | 0:24 | 0.4 |
| 4-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Read/respond to email from opposing counsel | 0:12 | 0.2 |
| 5-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for RFP production | 6:00 | 6.0 |
| 6-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for RFP response. | 5:36 | 5.6 |
| 6-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Research on RFP/Rog responses | 0:30 | 0.5 |
| 7-Sep-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, NB, AF re: case strategy | 0:18 | 0.3 |
| 7-Sep-18 | Richard Sawyer | Rosario (Richard) | Draft | Read bifurcation motion and draft email to opposing counsel | 0:42 | 0.7 |
| 7-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review D document demands and Rogs, notes on responsive docs and review AF work | 0:54 | 0.9 |
| 7-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ co-counsel Dan McGuinness | 0:18 | 0.3 |
| 7-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for RFP response | 2:36 | 2.6 |
| 10-Sep-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ client re: interrogatories. | 3:06 | 3.1 |
| 12-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for RFP response | 5:12 | 5.2 |
| 13-Sep-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Chip re: case | 0:24 | 0.4 |
| 13-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | phone call w/ Chip and EF re: case strategy | 0:18 | 0.3 |
| 13-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Document review for RFP production | 4:24 | 4.4 |
| 14-Sep-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel. | 0:06 | 0.1 |
| 14-Sep-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client re: RFPs | 0:06 | 0.1 |
| 14-Sep-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: proposed motion to dismiss. | 0:36 | 0.6 |
| 17-Sep-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft email response to opposing counsel re: discovery | 1:18 | 1.3 |
| 17-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for RFP production | 2:18 | 2.3 |
| 17-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review RFP responses | 0:48 | 0.8 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Revise and send discovery email to opposing counsel | 0:12 | 0.2 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery production | 0:06 | 0.1 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Bronx DA re: subpoena | 0:06 | 0.1 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Review Defendants' RFP response (compared to police file) and respond to D counsel's email | 0:24 | 0.4 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review Bronx DA letter and respond | 0:18 | 0.3 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for RFP production | 1:00 | 1.0 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip re: case | 0:06 | 0.1 |
| 18-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review and revise RFP and Rog responses. | 1:54 | 1.9 |
| 20-Sep-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft response email to opposing counsel re: discovery | 0:18 | 0.3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20-Sep-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF and opposing counsel | 0:06 | 0.1 |
| 21-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review document production | 0:12 | 0.2 |
| 25-Sep-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft supplemental Rule 26 disclosures | 0:30 | 0.5 |
| 26-Sep-18 | Richard Sawyer | Rosario (Richard) | Review | Review Rog responses | 0:30 | 0.5 |
| 1-Oct-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call with client | 0:24 | 0.4 |
| 1-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for RFP response. | 4:48 | 4.8 |
| 2-Oct-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client . | 0:06 | 0.1 |
| 2-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for RFP production. | 0:12 | 0.2 |
| 3-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for RFP production | 1:06 | 1.1 |
| 3-Oct-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: discovery | 2:00 | 2.0 |
| 3-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter for Richard re: Lebron | 1:06 | 1.1 |
| 4-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review and sign protective order | 0:42 | 0.7 |
| 4-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review RFP production | 5:48 | 5.8 |
| 4-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft motion to unseal grand jury minutes. | 0:30 | 0.5 |
| 5-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review and revise response to second RFP | 0:12 | 0.2 |
| 5-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft joint status letter, revise | 1:54 | 1.9 |
| 5-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel | 0:06 | 0.1 |
| 9-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft motion to unseal GJ minutes. | 2:36 | 2.6 |
| 9-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Gather documents, send to expert | 0:24 | 0.4 |
| 9-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel | 0:06 | 0.1 |
| 9-Oct-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB & potential expert | 0:24 | 0.4 |
| 15-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' document production | 2:18 | 2.3 |
| 16-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | read email from opposing counsel, email NB & EF | 0:12 | 0.2 |
| 17-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Emails with opposing counsel, NB, EF, ABH | 0:18 | 0.3 |
| 22-Oct-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, ABH re: case strategy | 0:12 | 0.2 |
| 23-Oct-18 | Richard Sawyer | Rosario (Richard) | Deposition | Discuss deposition prep w/ NB | 0:12 | 0.2 |
| 23-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review motion to unseal grand jury | 0:12 | 0.2 |
| 24-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review defendants' pre-motion letter | 0:24 | 0.4 |
| 24-Oct-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: pre-motion letter | 0:18 | 0.3 |
| 25-Oct-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re pre-motion letter | 0:12 | 0.2 |
| 25-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Research and draft response to pre-motion letter. | 7:48 | 7.8 |
| 26-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | letter | 6:12 | 6.2 |
| 29-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Contact witness re: interview | 0:12 | 0.2 |
| 29-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise pre-motion response | 1:36 | 1.6 |
| 29-Oct-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone message and email to client re: meeting w/ expert | 0:06 | 0.1 |

| Date | Attorney | Client | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 30-Oct-18 | Richard Sawyer | Rosario (Richard) | Correspondence | email exchange w/ client re: case | 0:18 | 0.3 |
| 30-Oct-18 | Richard Sawyer | Rosario (Richard) | Draft | Revise, finalize, and file response to pre-motion letter | 0:36 | 0.6 |
| 31-Oct-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs, prep DA subpoena response for production | 0:12 | 0.2 |
| 4-Nov-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research for oral argument prep | 0:06 | 0.1 |
| 5-Nov-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: court hearing | 0:18 | 0.3 |
| 5-Nov-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: discovery | 0:18 | 0.3 |
| 5-Nov-18 | Richard Sawyer | Rosario (Richard) | Review | Review defendants' discovery requests | 0:30 | 0.5 |
| 5-Nov-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research, prep for hearing | 0:30 | 0.5 |
| 6-Nov-18 | Richard Sawyer | Rosario (Richard) | Prep | Prep for pre-motion conference | 1:00 | 1.0 |
| 6-Nov-18 | Richard Sawyer | Rosario (Richard) | Court appearance | Appear at pre-motion conference | 0:42 | 0.7 |
| 6-Nov-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ investigator re: witness investigation | 0:06 | 0.1 |
| 7-Nov-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: MtD | 0:30 | 0.5 |
| 7-Nov-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents, research law re: malicious prosecution | 1:00 | 1.0 |
| 13-Nov-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Agharkar re: RR | 0:18 | 0.3 |
| 13-Nov-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: meeting with expert | 0:18 | 0.3 |
| 19-Nov-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft status letter to court | 0:18 | 0.3 |
| 20-Nov-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet re: case strategy, planning deps | 0:24 | 0.4 |
| 20-Nov-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK re: case strategy, dep prep, digesting | 0:48 | 0.8 |
| 21-Nov-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email Emma re case | 0:06 | 0.1 |
| 21-Nov-18 | Richard Sawyer | Rosario (Richard) | Review | Review Bronx DA opposition to unsealing motion, call Bronx DA office | 1:00 | 1.0 |
| 27-Nov-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research for motion to dismiss | 0:42 | 0.7 |
| 30-Nov-18 | Richard Sawyer | Rosario (Richard) | Review | Review discovery production, emails w/ opposing counsel | 1:00 | 1.0 |
| 3-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w opposing counsel re discovery | 0:12 | 0.2 |
| 3-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents, identify witnesses for deps | 1:00 | 1.0 |
| 3-Dec-18 | Richard Sawyer | Rosario (Richard) | Digest | Digest trial, pretrial hearing for dep prep | 1:12 | 1.2 |
| 4-Dec-18 | Richard Sawyer | Rosario (Richard) | Research | Digest trial | 0:36 | 0.6 |
| 4-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to Richard | 0:24 | 0.4 |
| 4-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet re case strategy w NB, EF, LK | 0:24 | 0.4 |
| 7-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for Ds' discovery demands | 0:06 | 0.1 |
| 7-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for dep prep | 0:24 | 0.4 |
| 10-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Redact inadvertently produced doc, email to opposing counsel re: doc, dep scheduling | 0:36 | 0.6 |
| 10-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ investigator re: witness investigation | 0:18 | 0.3 |
| 11-Dec-18 | Richard Sawyer | Rosario (Richard) | Digest | Digest trial | 0:30 | 0.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12-Dec-18 | Richard Sawyer | Rosario (Richard) | Digest | Digest trial | 3:12 | 3.2 |
| 12-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ opposing counsel | 0:06 | 0.1 |
| 12-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ client | 0:24 | 0.4 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, AF re: deposition scheduling | 0:18 | 0.3 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client, follow-up email | 0:24 | 0.4 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: motion briefing | 0:12 | 0.2 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | response | 0:36 | 0.6 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Digest | Digest trial | 2:42 | 2.7 |
| 14-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review motion to dismiss for response | 1:00 | 1.0 |
| 16-Dec-18 | Richard Sawyer | Rosario (Richard) | Digest | Digest trial | 5:18 | 5.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review email from opposing counsel | 0:06 | 0.1 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK re: deposition scheduling | 0:12 | 0.2 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:18 | 0.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Find investigator in California | 0:06 | 0.1 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ witness | 0:06 | 0.1 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Respond to opposing counsel's email | 0:18 | 0.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: MtD opp | 0:48 | 0.8 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, and LK re: discovery dispute | 0:18 | 0.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: deposition scheduling | 0:18 | 0.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness | 0:18 | 0.3 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to Court | 2:00 | 2.0 |
| 17-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review documents for dep prep | 0:30 | 0.5 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK re: witness interview | 0:06 | 0.1 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:18 | 0.3 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review unredacted disciplinary histories at opposing counsel's office | 0:36 | 0.6 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Review docs for dep prep | 0:06 | 0.1 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research for MtD opp | 2:36 | 2.6 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to Court. | 3:42 | 3.7 |
| 19-Dec-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: opp to MtD | 7:06 | 7.1 |
| 19-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone calls to Richard and Chip | 0:12 | 0.2 |
| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to opposing counsel's email | 0:06 | 0.1 |
| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Discuss w/ EF, NB, and draft deposition scheduling email to opposing counsel | 0:30 | 0.5 |

| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: deposition scheduling | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re opp to MtD strategy | 0:30 | 0.5 |
| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Court appearance | Phone conference re discovery dispute | 0:30 | 0.5 |
| 20-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Research and draft opp to MtD | 3:48 | 3.8 |
| 21-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Inspect police file | 1:30 | 1.5 |
| 21-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read/respond to emails from opposing counsel | 0:12 | 0.2 |
| 21-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | review | 0:18 | 0.3 |
| 21-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 2:12 | 2.2 |
| 22-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 2:06 | 2.1 |
| 24-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to emails from opposing counsel re: deposition scheduling | 0:36 | 0.6 |
| 26-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to emails re: deposition scheduling | 0:36 | 0.6 |
| 26-Dec-18 | Richard Sawyer | Rosario (Richard) | Review | Read defendants' motion for reconsideration, discuss w/ EF and NB | 0:42 | 0.7 |
| 27-Dec-18 | Richard Sawyer | Rosario (Richard) | Research | Legal research concerning motion for reconsideration | 0:12 | 0.2 |
| 27-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft email to opposing counsel re: deposition scheduling | 0:24 | 0.4 |
| 27-Dec-18 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB re: deposition scheduling, motion for reconsideration | 0:18 | 0.3 |
| 28-Dec-18 | Richard Sawyer | Rosario (Richard) | Correspondence | Read letter from Defendants, email to defense counsel about filing deadline | 0:18 | 0.3 |
| 28-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to Court re: deposition scheduling | 1:48 | 1.8 |
| 28-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to letter re: deposition scheduling | 1:06 | 1.1 |
| 30-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to MtD | 6:24 | 6.4 |
| 31-Dec-18 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: deposition scheduling, case to-dos list | 0:24 | 0.4 |
| 31-Dec-18 | Richard Sawyer | Rosario (Richard) | Prep | Prep for fact witness deps, get material together, review documents | 0:36 | 0.6 |
| 31-Dec-18 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 6:06 | 6.1 |
| 1-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 6:30 | 6.5 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: opp to MtD | 0:24 | 0.4 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Assign tasks to Ali re: depositions, etc. | 0:18 | 0.3 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: deposition scheduling, MtD opp | 0:24 | 0.4 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Call private investigator re: witness research, subpoena service | 0:24 | 0.4 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to witness | 0:42 | 0.7 |
| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to witnesses re: availability | 0:12 | 0.2 |

| 2-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 4:36 | 4.6 |
|---|---|---|---|---|---|---|
| 3-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, LK re: case strategy, responsibilities, dep prep | 0:48 | 0.8 |
| 3-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 8:06 | 8.1 |
| 3-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to Bronx DA re subpoena | 0:06 | 0.1 |
| 3-Jan-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ investigator re: witness | 0:06 | 0.1 |
| 4-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK re: deposition scheduling, case strategy | 0:18 | 0.3 |
| 4-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft opp to MtD | 4:54 | 4.9 |
| 4-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Respond to discovery requests. | 0:36 | 0.6 |
| 4-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to court in response to reconsideration motion | 4:54 | 4.9 |
| 5-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise letter to court re: reconsideration motion | 2:06 | 2.1 |
| 6-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: MtD opp, review proposed edits. | 0:42 | 0.7 |
| 6-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD. | 0:42 | 0.7 |
| 7-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise letter opp to reconsideration | 1:42 | 1.7 |
| 7-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Call DA's office re: transcipts | 0:06 | 0.1 |
| 7-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF, AF & witness | 0:24 | 0.4 |
| 7-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file letter opp to reconsideration motion | 1:00 | 1.0 |
| 7-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Review opp to MtD | 2:54 | 2.9 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert & EF | 0:06 | 0.1 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Review | Review opposing counsel's reply letter | 0:12 | 0.2 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: deps | 0:36 | 0.6 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, AF re: dep scheduling. | 0:12 | 0.2 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft follow-up email re: dep scheduling | 0:24 | 0.4 |
| 8-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD | 2:48 | 2.8 |
| 9-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD | 3:54 | 3.9 |
| 9-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ investigator re: witness investigation | 0:12 | 0.2 |
| 9-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft email to opposing counsel re: deposition scheduling | 0:12 | 0.2 |
| 9-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, AF re: case strategy, deposition prep | 0:42 | 0.7 |
| 10-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD | 6:06 | 6.1 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Bronx DA re: subpoena production | 0:06 | 0.1 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft subpoenas and correspondence to witnesses | 0:24 | 0.4 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition planning | 0:24 | 0.4 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research on discovery issue | 0:24 | 0.4 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:24 | 0.4 |
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Digest | Digest 440 testimony | 1:42 | 1.7 |

| Date | Name | Client | Type | Description | Time | Hours |
|------|------|--------|------|-------------|------|-------|
| 11-Jan-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research for opp to MtD | 1:42 | 1.7 |
| 13-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD | 2:48 | 2.8 |
| 13-Jan-19 | Richard Sawyer | Rosario (Richard) | Digest | Digest wit testimony for dep prep | 0:48 | 0.8 |
| 14-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB and investigator re: witness investigation | 0:24 | 0.4 |
| 14-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone calls to witnesses re: deposition scheduling | 0:18 | 0.3 |
| 14-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep--alibi wits | 2:42 | 2.7 |
| 14-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise opp to MtD | 1:18 | 1.3 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file opp to MtD | 5:18 | 5.3 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for deps | 0:48 | 0.8 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call 2 w/ investigator re: witness | 0:12 | 0.2 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness re: deposition scheduling | 0:18 | 0.3 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team re: witness scheduling | 0:06 | 0.1 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call 2 w/ witness re: deposition scheduling | 0:18 | 0.3 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ investigator re: witness investigation . | 0:12 | 0.2 |
| 15-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, and AF re: deposition strategy | 0:54 | 0.9 |
| 16-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ investigator re witness | 0:54 | 0.9 |
| 16-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, AF re case | 1:18 | 1.3 |
| 16-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ wit re deposition scheduling | 0:12 | 0.2 |
| 18-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep alibi wits | 5:36 | 5.6 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to opposing counsel, email to opposing counsel summarizing call. | 0:24 | 0.4 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: dep prep | 1:24 | 1.4 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF re: discovery responses | 0:30 | 0.5 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery responses | 0:36 | 0.6 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team re phone call w/ Richard | 0:12 | 0.2 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Deposition prep--digesting, etc--for Richard | 3:36 | 3.6 |
| 23-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Dep prep phone call w/ NB, Richard | 1:00 | 1.0 |
| 24-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re discovery responses | 0:12 | 0.2 |
| 24-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Deposition prep for alibi witnesses | 5:48 | 5.8 |
| 24-Jan-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re discovery | 0:24 | 0.4 |
| 24-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Team meeting w/ NB, LK, and AF | 0:36 | 0.6 |
| 24-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness re: deposition scheduling | 0:18 | 0.3 |
| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery response and demands | 0:18 | 0.3 |
| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery response. | 2:24 | 2.4 |

| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery demands. | 1:48 | 1.8 |
|---|---|---|---|---|---|---|
| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery responses | 0:30 | 0.5 |
| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Review | Review video for discovery response | 2:30 | 2.5 |
| 25-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meeting w/ NB, EF, LK, AF re: case strategy and deps | 0:24 | 0.4 |
| 28-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Compile and send discovery responses | 6:36 | 6.6 |
| 28-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery responses | 1:00 | 1.0 |
| 28-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery demands | 0:24 | 0.4 |
| 28-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Richard dep prep | 4:06 | 4.1 |
| 29-Jan-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Michael Sanchez | 6:30 | 6.5 |
| 29-Jan-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: dep, dep prep | 0:18 | 0.3 |
| 30-Jan-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Robert Davis | 3:00 | 3.0 |
| 30-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Team meeting w/ NB, EF, LK, AF re: deposition | 0:12 | 0.2 |
| 30-Jan-19 | Richard Sawyer | Rosario (Richard) | Review | Review Rule 26 updates | 0:12 | 0.2 |
| 30-Jan-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery email to opposing counsel | 2:06 | 2.1 |
| 30-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for alibi witnesses | 1:36 | 1.6 |
| 31-Jan-19 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' MtD reply brief | 0:12 | 0.2 |
| 31-Jan-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet re: dep prep | 0:24 | 0.4 |
| 31-Jan-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Richard's dep | 5:24 | 5.4 |
| 1-Feb-19 | Richard Sawyer | Rosario (Richard) | Digest | Digest police file | 1:42 | 1.7 |
| 1-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep Richard for deposition | 4:00 | 4.0 |
| 1-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for alibi wits | 1:30 | 1.5 |
| 3-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for alibi witness deps | 6:54 | 6.9 |
| 3-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Richard's dep | 1:06 | 1.1 |
| 4-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for police witnesses | 2:12 | 2.2 |
| 4-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep with Richard in office | 2:24 | 2.4 |
| 4-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep: alibi wits | 0:30 | 0.5 |
| 4-Feb-19 | Richard Sawyer | Rosario (Richard) | Research | Review docs for response to Ds' discovery question | 0:36 | 0.6 |
| 4-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:12 | 0.2 |
| 5-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Richard's dep | 3:36 | 3.6 |
| 5-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for alibi witness deps | 1:36 | 1.6 |
| 6-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Richard's dep | 0:48 | 0.8 |
| 6-Feb-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Richard Rosario | 8:18 | 8.3 |
| 7-Feb-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, AF re: case strategy and depositions | 0:36 | 0.6 |
| 8-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep w/ Chip Loewenson | 2:00 | 2.0 |

| 8-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to client re: case strategy, offer of judgment, discovery material | 0:30 | 0.5 |
|---|---|---|---|---|---|---|
| 9-Feb-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery letter | 3:06 | 3.1 |
| 10-Feb-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery letter, send to team | 1:06 | 1.1 |
| 10-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Witness prep for depositions w/ LK | 2:48 | 2.8 |
| 10-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Review docs to prep for witness deps | 1:06 | 1.1 |
| 11-Feb-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of John Torres | 4:30 | 4.5 |
| 11-Feb-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Ferndando Torres | 2:42 | 2.7 |
| 11-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for deposition of Jenine Torres | 2:06 | 2.1 |
| 11-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: deps, case strategy | 0:36 | 0.6 |
| 12-Feb-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Jenine Torres | 3:00 | 3.0 |
| 12-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: deps, case strategy, discovery | 0:30 | 0.5 |
| 13-Feb-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: discovery | 0:06 | 0.1 |
| 13-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF re: Chip dep | 0:24 | 0.4 |
| 14-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep, police deps | 4:54 | 4.9 |
| 15-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ potential witness | 1:06 | 1.1 |
| 18-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Police depositions dep prep | 5:48 | 5.8 |
| 18-Feb-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft joint status letter to court | 0:30 | 0.5 |
| 18-Feb-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery motion for more deps | 0:36 | 0.6 |
| 19-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:12 | 0.2 |
| 19-Feb-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:06 | 0.1 |
| 19-Feb-19 | Richard Sawyer | Rosario (Richard) | Draft | Finalize and file status letter | 0:12 | 0.2 |
| 19-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for police deps | 6:42 | 6.7 |
| 20-Feb-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, AF re: police depositions | 0:24 | 0.4 |
| 20-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery, case strategy | 0:48 | 0.8 |
| 20-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep--police deps | 2:18 | 2.3 |
| 21-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for police deps | 6:12 | 6.2 |
| 21-Feb-19 | Richard Sawyer | Rosario (Richard) | Review | Review defendants' response letter to motion for more deps | 0:12 | 0.2 |
| 25-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Deposition prep for police deps | 1:12 | 1.2 |
| 26-Feb-19 | Richard Sawyer | Rosario (Richard) | Review | Review videos from client for discovery production | 0:24 | 0.4 |
| 26-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Police dep prep | 1:36 | 1.6 |
| 27-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for police dep | 0:48 | 0.8 |
| 27-Feb-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of defendant Martinez | 8:42 | 8.7 |
| 27-Feb-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ opposing counsel, NB re: scheduling | 0:12 | 0.2 |
| 28-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery and mediation | 0:36 | 0.6 |

| 28-Feb-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: mediation and expert deadline scheduling | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 28-Feb-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team re: phone call w/ opposing counsel | 0:06 | 0.1 |
| 28-Feb-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Whitaker dep | 4:42 | 4.7 |
| 4-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK, AF re: case strategy, deposition planning | 0:36 | 0.6 |
| 5-Mar-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Charles Cruger | 5:18 | 5.3 |
| 5-Mar-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for dep of Charles Cruger | 0:18 | 0.3 |
| 5-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: Cruger dep | 0:12 | 0.2 |
| 7-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert re: report deadline, substance | 0:18 | 0.3 |
| 7-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, potential expert | 0:48 | 0.8 |
| 7-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: experts | 0:18 | 0.3 |
| 7-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK, AF re: case strategy, remaining discovery | 0:48 | 0.8 |
| 8-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: discovery scheduling | 0:30 | 0.5 |
| 8-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft email to opposing counsel re: discovery call | 0:18 | 0.3 |
| 8-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to mediator re: mediation | 1:06 | 1.1 |
| 19-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone conference w/ opposing counsel and NBC re: subpoena dispute | 0:30 | 0.5 |
| 19-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ investigator, LK re: witness research | 0:12 | 0.2 |
| 19-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: expert scheduling, discovery | 0:12 | 0.2 |
| 19-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK, NB, EF re: case strategy, depositions | 1:12 | 1.2 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client re: experts | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Nicole Torres re: dep and scheduling | 0:18 | 0.3 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team re: Nicole Torres | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: deps scheduling | 0:18 | 0.3 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team re: dep scheduling, call w/ Brachah | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Call to Michael Sanchez to schedule dep | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for discovery production, meet w/ EF re: discovery response | 0:30 | 0.5 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Draft | Email to opposing counsel re: deposition scheduling, additional deps | 0:12 | 0.2 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email witnesses re: deposition date changes. | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | phone call w/ Bronx DA re subpoena | 0:06 | 0.1 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Draft | Review supplemental authority; draft letter to Court | 1:00 | 1.0 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:24 | 0.4 |

| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery responses | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery for production | 0:30 | 0.5 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft letter to court re: deps request | 0:42 | 0.7 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to EF re: discovery response | 0:12 | 0.2 |
| 20-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert Agharkar | 0:06 | 0.1 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Nick re: expert scheduling | 0:12 | 0.2 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to two discovery emails from opposing counsel . | 1:06 | 1.1 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Minerva | 0:18 | 0.3 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Emma and Chip | 0:18 | 0.3 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Chip re: discovery request | 0:06 | 0.1 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for discovery production | 1:06 | 1.1 |
| 21-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Agharkar and NB | 0:24 | 0.4 |
| 22-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Brachah re: discovery issues | 0:30 | 0.5 |
| 22-Mar-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Brachah re: discovery call | 0:18 | 0.3 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery responses | 0:18 | 0.3 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | experts | 0:30 | 0.5 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: discovery | 0:12 | 0.2 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft email to opposing counsel summarizing discovery call | 0:24 | 0.4 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Phone Call | investigation | 0:18 | 0.3 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK re: investigation | 0:06 | 0.1 |
| 29-Mar-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for Nicole Torres | 0:48 | 0.8 |
| 31-Mar-19 | Richard Sawyer | Rosario (Richard) | Review | Read email from opposing counsel . | 0:06 | 0.1 |
| 1-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, AF re: discovery responses | 0:42 | 0.7 |
| 1-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:18 | 0.3 |
| 1-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to renew motion for more deps | 1:12 | 1.2 |
| 1-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review defendants' discovery requests, make notes | 0:18 | 0.3 |
| 1-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK, AF re: Nicole Torres prep | 0:54 | 0.9 |
| 2-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for discovery response | 0:30 | 0.5 |
| 2-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for production | 1:06 | 1.1 |
| 2-Apr-19 | Richard Sawyer | Rosario (Richard) | Prep | Witness interview/prep for deposition | 0:54 | 0.9 |
| 2-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery responses | 2:30 | 2.5 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:42 | 0.7 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Nicole Torres | 2:00 | 2.0 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Agharkar | 0:30 | 0.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: request to admit responses | 0:24 | 0.4 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft and file joint status letter | 0:30 | 0.5 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise RTA responses | 1:12 | 1.2 |
| 3-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to team | 0:12 | 0.2 |
| 4-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:24 | 0.4 |
| 4-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file letter motion for more deps | 0:48 | 0.8 |
| 4-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft email to Brachah re: ESI search terms | 2:12 | 2.2 |
| 4-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for discovery production | 1:06 | 1.1 |
| 8-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Read email from opposing counsel, call opposing counsel for a meet-and-confer w/ NB & EF | 0:54 | 0.9 |
| 8-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, LK, AF, and expert. Debrief after call | 0:42 | 0.7 |
| 8-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, LK, expert | 0:30 | 0.5 |
| 8-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ prospective expert | 0:12 | 0.2 |
| 8-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Defendants' discovery production | 0:24 | 0.4 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert re: report | 0:18 | 0.3 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:24 | 0.4 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | date) | 0:12 | 0.2 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ expert | 0:06 | 0.1 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery responses | 0:48 | 0.8 |
| 9-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Draft email to opposing counsel re: discovery issues | 0:30 | 0.5 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert | 0:12 | 0.2 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:18 | 0.3 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call and follow-up email w/ Joyce Hartsfield | 0:18 | 0.3 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery | 0:42 | 0.7 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research for appellate reply brief | 2:36 | 2.6 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meeting w/ EF, AF re: discovery production | 0:24 | 0.4 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: discovery | 0:12 | 0.2 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: discovery | 1:06 | 1.1 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Richard's deposition | 0:06 | 0.1 |
| 10-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meeting w/ Ali to assign discovery tasks | 0:18 | 0.3 |
| 11-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft requests for admission | 0:48 | 0.8 |
| 11-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for discovery production | 0:36 | 0.6 |
| 11-Apr-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: discovery | 0:24 | 0.4 |
| 11-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Contact process servers in Florida and North Carolina | 0:18 | 0.3 |

| 11-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: discovery | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel re: discovery | 0:06 | 0.1 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF, EF re: document production | 0:30 | 0.5 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review expert report | 0:48 | 0.8 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Review discovery requests, email opposing counsel | 0:24 | 0.4 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft requests for admission | 0:54 | 0.9 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, AF re: psych expert report | 0:24 | 0.4 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF re: requests to admit | 0:18 | 0.3 |
| 12-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:18 | 0.3 |
| 15-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter for protective order | 5:06 | 5.1 |
| 15-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK re: case scheduling, deps | 0:30 | 0.5 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft protective order request | 1:18 | 1.3 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery for production to Defendants | 0:24 | 0.4 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert | 0:06 | 0.1 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery requests, send to opposing counsel. | 0:30 | 0.5 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review electronic discovery for production | 0:36 | 0.6 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ richard re: case | 0:12 | 0.2 |
| 16-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, LK & expert Agharkar re: expert report | 0:24 | 0.4 |
| 17-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Sanchez dep to prep for Sanchez part 2. | 1:18 | 1.3 |
| 17-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review McDonough oral argument for MtD | 0:42 | 0.7 |
| 17-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Review production, draft discovery responses | 2:54 | 2.9 |
| 17-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Ali re: remaining discovery to produce. | 0:18 | 0.3 |
| 18-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery responses | 0:18 | 0.3 |
| 18-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents for production, revise discovery responses. | 2:54 | 2.9 |
| 18-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery | 0:18 | 0.3 |
| 18-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review expert report, notes for editing. | 1:24 | 1.4 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Reformat discovery production and send to defendants. | 0:30 | 0.5 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness Guanica Collazo re: dep | 0:12 | 0.2 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK re: case strategy, planning | 0:12 | 0.2 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ neuropsych expert | 0:18 | 0.3 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip Loewenson re: discovery. | 0:30 | 0.5 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise letter motion for protective order, email to Chip for review | 1:24 | 1.4 |
| 19-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 1:12 | 1.2 |

| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB & LK re: Sanchez dep | 1:00 | 1.0 |
|---|---|---|---|---|---|---|
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel. | 0:12 | 0.2 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Digest | Digest testimony for dep prep--Sanchez dep | 0:54 | 0.9 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness Lymari Leon | 0:06 | 0.1 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | meet w/ LK & NB re: deps and scheduling | 0:12 | 0.2 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness Michael Sanchez re: scheduling | 0:06 | 0.1 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review robbery documents | 0:24 | 0.4 |
| 22-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 3:12 | 3.2 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel | 0:24 | 0.4 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel (meet & confer) | 0:30 | 0.5 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ consulting expert Shaffer | 0:12 | 0.2 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: expert | 0:06 | 0.1 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel re: meet and confer | 0:24 | 0.4 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: expert | 0:06 | 0.1 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery | 0:12 | 0.2 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery production to prep for call w/ opposing counsel | 0:18 | 0.3 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Richard re: discovery | 0:12 | 0.2 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read opposing counsel's discovery follow-up email, legal research, review docs, respond | 1:18 | 1.3 |
| 23-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 4:00 | 4.0 |
| 24-Apr-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Sanchez dep. | 1:06 | 1.1 |
| 24-Apr-19 | Richard Sawyer | Rosario (Richard) | Deposition | Sanchez dep part two | 4:54 | 4.9 |
| 24-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:06 | 0.1 |
| 24-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Research issue w/ Bates stamps and email opposing counsel | 0:18 | 0.3 |
| 24-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness Guanica Collazo | 0:12 | 0.2 |
| 25-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel, review document production | 0:36 | 0.6 |
| 25-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: expert report | 0:18 | 0.3 |
| 25-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from expert | 0:06 | 0.1 |
| 26-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 3:06 | 3.1 |
| 26-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:30 | 0.5 |
| 26-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert | 0:30 | 0.5 |
| 26-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Len re: dep prep | 0:24 | 0.4 |

| 27-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert | 0:24 | 0.4 |
|---|---|---|---|---|---|---|
| 28-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Richard's dep for dep prep, notes | 2:06 | 2.1 |
| 28-Apr-19 | Richard Sawyer | Rosario (Richard) | Prep | Read and respond to email from expert, gather and send materials | 0:24 | 0.4 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Richard's dep for dep prep | 3:06 | 3.1 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Lymari Leon re: scheduling dep | 0:06 | 0.1 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: deposition scheduling | 0:12 | 0.2 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review docs for dep prep | 0:48 | 0.8 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to experts | 0:06 | 0.1 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ witnesses re: deps | 0:18 | 0.3 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep w/ Richard | 1:06 | 1.1 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery | 0:06 | 0.1 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review opposing counsel's motion | 0:18 | 0.3 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review Silverman dep outline for prep | 0:42 | 0.7 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, NB re: discovery | 0:18 | 0.3 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: discovery, dep prep | 0:12 | 0.2 |
| 29-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft, revise, and file response to letter motion | 2:42 | 2.7 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents following email from opposing counsel, review client's Facebook pages | 1:18 | 1.3 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Draft | email | 1:30 | 1.5 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | counsel | 0:36 | 0.6 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read still another email from opposing counsel, review document production, and respond | 0:18 | 0.3 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Respond to scheduling emails from opposing counsel | 0:06 | 0.1 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery | 0:36 | 0.6 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery email from opp counsel | 0:24 | 0.4 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: discovery issues | 0:24 | 0.4 |
| 30-Apr-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Review discovery production, review case law, draft and revise email to opposing counsel | 1:18 | 1.3 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re discovery | 0:18 | 0.3 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF and LK re: discovery | 0:18 | 0.3 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft amended rog response | 0:18 | 0.3 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review client's social media for discovery | 1:00 | 1.0 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to Joyce Hartsfield re: scheduling dep prep | 0:06 | 0.1 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ opposing counsel | 0:06 | 0.1 |

| 1-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ expert | 0:06 | 0.1 |
|---|---|---|---|---|---|---|
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ co-counsel re: case, investigation | 0:24 | 0.4 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 0:36 | 0.6 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, AF re: discovery | 0:18 | 0.3 |
| 1-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery for production, draft supplemental discovery request, send to Ds. | 0:36 | 0.6 |
| 2-May-19 | Richard Sawyer | Rosario (Richard) | Deposition | Richard's dep + prep | 8:30 | 8.5 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Joyce Hartsfield re: deposition | 0:48 | 0.8 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for meeting w/ Joyce Hartsfield | 1:00 | 1.0 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to expert report | 2:42 | 2.7 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: privilege | 0:24 | 0.4 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF re: expert report | 0:12 | 0.2 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Agharkar and consulting expert | 1:00 | 1.0 |
| 3-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Ali re: updating discovery responses | 1:18 | 1.3 |
| 5-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from opposing counsel | 0:06 | 0.1 |
| 5-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 0:12 | 0.2 |
| 5-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from expert | 0:06 | 0.1 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Deposition | Defend deposition of Joyce Hartsfield | 2:18 | 2.3 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Discuss Hartsfield dep w/ Emma | 0:18 | 0.3 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Review | Read article written by expert | 0:42 | 0.7 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Steven Kaiser | 0:12 | 0.2 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Review | Read expert report, comments | 1:00 | 1.0 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Steven Kaiser dep | 1:30 | 1.5 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK re: Silverman dep | 0:18 | 0.3 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review consulting expert letter, compare to expert report | 0:12 | 0.2 |
| 6-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Richard re: discovery loose ends | 0:12 | 0.2 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB re: Dysart expert report | 0:06 | 0.1 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, NB, AF re: expert report revisions | 0:30 | 0.5 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, Expert re: report | 0:18 | 0.3 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to opposing counsel's email, legal research | 0:30 | 0.5 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 2:18 | 2.3 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review Dysart expert report | 1:18 | 1.3 |
| 7-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery productions | 0:48 | 0.8 |
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 2:30 | 2.5 |
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Deposition | Defend Kaiser deposition | 1:18 | 1.3 |

| Date | Name | Matter | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF & NB re: expert report | 0:48 | 0.8 |
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise Dysart expert report | 4:18 | 4.3 |
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Edits to Agharkar report | 0:12 | 0.2 |
| 8-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery updates | 0:24 | 0.4 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness | 0:06 | 0.1 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Talk w/ NB re: witness | 0:12 | 0.2 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Dysart re: report | 0:12 | 0.2 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise expert report | 0:48 | 0.8 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: expert disclosure | 0:18 | 0.3 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | call w/ expert Shaffer | 0:06 | 0.1 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review Shaffer report, legal research | 0:30 | 0.5 |
| 9-May-19 | Richard Sawyer | Rosario (Richard) | Review | Read opposing counsel's motion, legal research | 0:24 | 0.4 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to Ds' discovery letter | 2:00 | 2.0 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ experts re: Rule 26 material | 0:06 | 0.1 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: assembling expert disclosures | 0:06 | 0.1 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review expert material, revise expert report | 0:12 | 0.2 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: discovery updates, dep prep | 0:18 | 0.3 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: discovery letter | 0:12 | 0.2 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file discovery letter | 0:36 | 0.6 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Chip re: discovery motion | 0:06 | 0.1 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review and finalize supplemental disclosures and discovery response updates, email to D counsel re: discovery updates | 0:48 | 0.8 |
| 10-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK re: dep prep | 0:30 | 0.5 |
| 11-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:06 | 0.1 |
| 11-May-19 | Richard Sawyer | Rosario (Richard) | Review | Phone call w/ Emma, review disclosures | 0:18 | 0.3 |
| 14-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to investigator re: case | 0:06 | 0.1 |
| 14-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Russell re robbery case | 0:12 | 0.2 |
| 14-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Discuss robbery case w/ EF, AF, send email to team | 0:24 | 0.4 |
| 14-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read email from opposing counsel, review | 0:18 | 0.3 |
| 14-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Ali re: remaining discovery tasks | 0:18 | 0.3 |
| 15-May-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Rebecca Freedman | 2:00 | 2.0 |
| 15-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for Lymari Leon dep | 0:42 | 0.7 |
| 15-May-19 | Richard Sawyer | Rosario (Richard) | Draft | finalize and send discovery responses | 0:24 | 0.4 |
| 16-May-19 | Richard Sawyer | Rosario (Richard) | Review | Listen to 13 alibis segments | 0:30 | 0.5 |
| 16-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Assist NB w/ Guanica dep | 0:06 | 0.1 |

| 16-May-19 | Richard Sawyer | Rosario (Richard) | Research | Assist LK w/ Lymari dep prep | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 16-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery responses | 0:24 | 0.4 |
| 16-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: Ds' discovery emails, review EF's email | 0:24 | 0.4 |
| 17-May-19 | Richard Sawyer | Rosario (Richard) | Review | Watch Today show, listen to 13 alibis podcast | 0:30 | 0.5 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ witness re: dep scheduling | 0:06 | 0.1 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF, opposing counsel, meet EF | 0:24 | 0.4 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:06 | 0.1 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review docs for contention interrogatory response | 1:42 | 1.7 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter motion re: out-of-time deposition | 0:42 | 0.7 |
| 20-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK re: discovery responses | 0:30 | 0.5 |
| 21-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery production, responses for rog response | 3:06 | 3.1 |
| 21-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft rog response | 2:30 | 2.5 |
| 21-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email re: discovery | 0:06 | 0.1 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft rog response | 3:30 | 3.5 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery production for completeness, review privilege logs | 0:36 | 0.6 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review and propose revisions to letter to the Court regarding depositions | 0:36 | 0.6 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and send Rog responses | 2:12 | 2.2 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, NB, LK re: rog responses | 0:42 | 0.7 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF re: letter to court | 0:12 | 0.2 |
| 22-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to court re: defendants' letter | 0:30 | 0.5 |
| 23-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: Alex Gonzalez dep prep | 0:18 | 0.3 |
| 23-May-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise request to admit responses, send to opposing counsel | 0:30 | 0.5 |
| 23-May-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: request to admit | 0:48 | 0.8 |
| 23-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep Alex Gonzalez dep | 3:18 | 3.3 |
| 24-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Alex Gonzalez dep prep | 3:12 | 3.2 |
| 28-May-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ investigator | 0:12 | 0.2 |
| 28-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:06 | 0.1 |
| 28-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep--Alex Gonzalez | 4:06 | 4.1 |
| 29-May-19 | Richard Sawyer | Rosario (Richard) | Meeting | meet w/ NB re: dep prep--Alex Gonzalez | 0:12 | 0.2 |
| 29-May-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for alex gonzalez | 1:54 | 1.9 |
| 30-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review Guanica dep, notes for Alex dep | 2:06 | 2.1 |
| 30-May-19 | Richard Sawyer | Rosario (Richard) | Deposition | Appear for Alex dep, call Alex & reschedule | 0:30 | 0.5 |
| 31-May-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to opposing counsel re: discovery | 0:06 | 0.1 |

| 31-May-19 | Richard Sawyer | Rosario (Richard) | Review | Review deposition transcript | 0:54 | 0.9 |
|---|---|---|---|---|---|---|
| 3-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call re: robbery | 0:06 | 0.1 |
| 3-Jun-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Alex Gonzalez | 4:06 | 4.1 |
| 3-Jun-19 | Richard Sawyer | Rosario (Richard) | Prep | Dep prep for Alex Gonzalez | 0:24 | 0.4 |
| 4-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: case developments | 0:24 | 0.4 |
| 5-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip, NB, LK re: robbery, legal research | 0:48 | 0.8 |
| 7-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Review Richard's dep transcript | 1:24 | 1.4 |
| 10-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Review errata w/ AF | 0:12 | 0.2 |
| 10-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft robbery motion | 1:18 | 1.3 |
| 11-Jun-19 | Richard Sawyer | Rosario (Richard) | Miscellaneous | Deal with getting records release to opp counsel, respond to emails re records release | 0:24 | 0.4 |
| 11-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Draft robbery motion | 1:42 | 1.7 |
| 11-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Read Ds' discovery motion, discuss w/ EF, NB | 0:48 | 0.8 |
| 12-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to discovery letter | 2:36 | 2.6 |
| 13-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, follow-up conversation w/ LK | 0:12 | 0.2 |
| 13-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Review transcript from Gonzalez dep | 0:24 | 0.4 |
| 13-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise robbery motion | 4:12 | 4.2 |
| 13-Jun-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel | 0:36 | 0.6 |
| 14-Jun-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: expert discovery | 0:12 | 0.2 |
| 14-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Sue DiMora (Chip's secretary) re: voicemail | 0:06 | 0.1 |
| 14-Jun-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:12 | 0.2 |
| 17-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to expert extension letter | 0:36 | 0.6 |
| 19-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter re: expert extension | 1:36 | 1.6 |
| 19-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:18 | 0.3 |
| 20-Jun-19 | Richard Sawyer | Rosario (Richard) | Review | Review McDonough SCOTUS decision | 0:36 | 0.6 |
| 20-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft supplemental authority letter | 1:30 | 1.5 |
| 22-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise robbery motion | 0:24 | 0.4 |
| 26-Jun-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF, AF & Chip re: case | 0:54 | 0.9 |
| 26-Jun-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to robbery motion | 1:12 | 1.2 |
| 2-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: discovery | 0:06 | 0.1 |
| 2-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re: discovery | 0:06 | 0.1 |
| 2-Jul-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: discovery production | 0:06 | 0.1 |
| 2-Jul-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft and file joint status letter | 0:18 | 0.3 |
| 8-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, LK, Chip re: 440 motion | 0:24 | 0.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Draft | Legal research & draft response to opposing counsel's IME email | 0:42 | 0.7 |
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to Chip re: 440 | 0:12 | 0.2 |
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert | 0:12 | 0.2 |
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF & NB re: Ds' proposed IME | 0:12 | 0.2 |
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Correspondence | IME | 0:18 | 0.3 |
| 9-Jul-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research on 440 issue | 2:18 | 2.3 |
| 10-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: IME | 0:12 | 0.2 |
| 11-Jul-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read email from opposing counsel, follow-up phone call & email to experts | 0:18 | 0.3 |
| 12-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ neuropsych expert, email to opposing counsel | 0:12 | 0.2 |
| 15-Jul-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: expert discovery | 0:06 | 0.1 |
| 15-Jul-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Additional email correspondence w/ opposing counsel re: expert disclosures | 0:06 | 0.1 |
| 16-Jul-19 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' discovery letter, discuss w/ EF | 0:18 | 0.3 |
| 17-Jul-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft and file response to Ds' discovery letter | 3:06 | 3.1 |
| 18-Jul-19 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' reply re IME | 0:06 | 0.1 |
| 18-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip re: 440 | 0:30 | 0.5 |
| 18-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ RR re: IME | 0:24 | 0.4 |
| 18-Jul-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Emails w/ Richard. | 0:12 | 0.2 |
| 22-Jul-19 | Richard Sawyer | Rosario (Richard) | Meeting | meeting with EF, NB to discuss Richard instagram issues | 0:18 | 0.3 |
| 24-Jul-19 | Richard Sawyer | Rosario (Richard) | Draft | Meet w/ EF re: RR social media, draft memo | 1:36 | 1.6 |
| 29-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ RR re: IME | 0:30 | 0.5 |
| 31-Jul-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to RR re: IME | 0:06 | 0.1 |
| 2-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Assign digesting to intern | 0:36 | 0.6 |
| 5-Aug-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to 440 motion, email to team | 0:48 | 0.8 |
| 5-Aug-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to 440 motion | 1:12 | 1.2 |
| 5-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:18 | 0.3 |
| 8-Aug-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to 440 motion | 1:06 | 1.1 |
| 8-Aug-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: sealing of deps | 0:24 | 0.4 |
| 9-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:12 | 0.2 |
| 12-Aug-19 | Richard Sawyer | Rosario (Richard) | Review | Review discovery production, oversee production | 0:24 | 0.4 |

| 13-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip, NB | 0:18 | 0.3 |
|---|---|---|---|---|---|---|
| 13-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Chip | 0:12 | 0.2 |
| 14-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to Brachah re: possible reopening of expert discovery | 0:06 | 0.1 |
| 15-Aug-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Mark and Russell re: 440 motion | 0:12 | 0.2 |
| 20-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ chip re 440 | 0:12 | 0.2 |
| 23-Aug-19 | Richard Sawyer | Rosario (Richard) | Review | Review Defendants' expert report. | 0:42 | 0.7 |
| 28-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ extern re: digesting | 0:24 | 0.4 |
| 29-Aug-19 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' expert reports | 0:24 | 0.4 |
| 29-Aug-19 | Richard Sawyer | Rosario (Richard) | Review | Review Ds' letter to Court | 0:06 | 0.1 |
| 30-Aug-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Emails w/ experts re rebuttal reports | 0:12 | 0.2 |
| 30-Aug-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Shaffer re: d rebuttal reports | 0:18 | 0.3 |
| 30-Aug-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel re: adjournment | 0:06 | 0.1 |
| 1-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review letter motion from opposing counsel | 0:06 | 0.1 |
| 3-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF re: experts, discovery | 0:18 | 0.3 |
| 3-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: expert deps | 0:06 | 0.1 |
| 4-Sep-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re expert deps | 0:30 | 0.5 |
| 4-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ NB & EF re: deps | 0:06 | 0.1 |
| 4-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to experts re: dep availability | 0:06 | 0.1 |
| 4-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel | 0:06 | 0.1 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review expert reports, prep for expert deps | 2:12 | 2.2 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Shaffer w/ NB, ABH, LK, AF, post-call discussion | 0:48 | 0.8 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review documents cited in defendants' expert reports | 0:18 | 0.3 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Dysart, NB, EF, LK | 0:48 | 0.8 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: expert depositions | 0:18 | 0.3 |
| 6-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Legal research, email to opposing counsel re: expert deps | 0:48 | 0.8 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review draft expert rebuttal | 0:12 | 0.2 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF & NB re: expert deps | 0:12 | 0.2 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to opposing counsel's email re: experts | 0:30 | 0.5 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review research memo from intern, request follow up | 0:24 | 0.4 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to email from Richard | 0:12 | 0.2 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Read and respond to additional email from opposing counsel, legal research | 0:24 | 0.4 |
| 9-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert deps, discussion w/ Len | 0:36 | 0.6 |

| Date | Name | Client | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 10-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Discuss expert report assignment w/ intern OO | 0:18 | 0.3 |
| 10-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK, and intern OO to discuss expert deps | 0:48 | 0.8 |
| 10-Sep-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft letter to court re discovery | 1:24 | 1.4 |
| 11-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ intern Z to discuss expert discovery assignment | 0:12 | 0.2 |
| 11-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, NB re discovery letter | 0:24 | 0.4 |
| 11-Sep-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise discovery letter & file | 4:42 | 4.7 |
| 11-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:06 | 0.1 |
| 11-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to opposing counsel re: expert discovery | 0:06 | 0.1 |
| 14-Sep-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft discovery letter to Court | 2:06 | 2.1 |
| 15-Sep-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file discovery letter to Court | 0:24 | 0.4 |
| 16-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review court's orders, talk to EF & NB, email to opposing counsel | 0:12 | 0.2 |
| 16-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert dep | 2:42 | 2.7 |
| 16-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Call to expert | 0:06 | 0.1 |
| 17-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: expert dep | 0:12 | 0.2 |
| 17-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel re: expert deps | 0:12 | 0.2 |
| 17-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review court order denying motion to dismiss | 0:24 | 0.4 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel | 0:12 | 0.2 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, LK re: experts | 0:24 | 0.4 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK, NB re: discovery | 0:24 | 0.4 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Shaffer | 0:24 | 0.4 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:12 | 0.2 |
| 18-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert deps | 1:06 | 1.1 |
| 19-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review court order re expert dep | 0:06 | 0.1 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re dep scheduling. | 0:12 | 0.2 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Dysart re: rebuttal report | 0:12 | 0.2 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review Defendants' expert discovery production, email w/ defense counsel, legal research | 1:06 | 1.1 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB, LK | 0:06 | 0.1 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Expert dep prep | 4:06 | 4.1 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review expert Shaffer's rebuttal opinion | 0:30 | 0.5 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review Defendants' expert reports | 0:24 | 0.4 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert Shaffer, review defendants' disclosure | 0:12 | 0.2 |
| 20-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review chip motion | 0:30 | 0.5 |
| 21-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert dep | 2:06 | 2.1 |

| 22-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert dep | 1:12 | 1.2 |
|---|---|---|---|---|---|---|
| 22-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review rebuttal report from Dysart | 0:24 | 0.4 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, AF re: expert dep | 0:18 | 0.3 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: expert dep | 0:12 | 0.2 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Doc org to Ali for dep prep | 0:06 | 0.1 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ expert Dysart, NB, and LK, follow-up convo w/ NB & LK | 0:36 | 0.6 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Correspondence w/ opposing counsel | 0:12 | 0.2 |
| 23-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert dep | 1:18 | 1.3 |
| 24-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: expert rebuttal report | 0:12 | 0.2 |
| 24-Sep-19 | Richard Sawyer | Rosario (Richard) | Draft | Review Ds' expert report, revise rebuttal report | 6:12 | 6.2 |
| 25-Sep-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: expert dep | 0:42 | 0.7 |
| 25-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Assemble communications w/ experts for disclosure | 0:54 | 0.9 |
| 25-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review Z's research and further assignment re: unsealing | 1:06 | 1.1 |
| 25-Sep-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for expert dep | 4:12 | 4.2 |
| 25-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review communications on nextpoint, redact privilege | 0:18 | 0.3 |
| 26-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ opposing counsel | 0:06 | 0.1 |
| 26-Sep-19 | Richard Sawyer | Rosario (Richard) | Deposition | Deposition of Laura Mickes | 8:30 | 8.5 |
| 26-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review and produce communications w/ experts to opposing counsel | 0:42 | 0.7 |
| 30-Sep-19 | Richard Sawyer | Rosario (Richard) | Adminstrative | Assign task to intern, send docs. | 0:12 | 0.2 |
| 30-Sep-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert Shaffer re: d disclosures | 0:06 | 0.1 |
| 30-Sep-19 | Richard Sawyer | Rosario (Richard) | Review | Review Mickes dep | 0:18 | 0.3 |
| 1-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review Mickes transcript, revisions to Dysart rebuttal | 3:36 | 3.6 |
| 3-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to Dysart rebuttal report. | 1:12 | 1.2 |
| 3-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Dysart, NB | 0:18 | 0.3 |
| 4-Oct-19 | Richard Sawyer | Rosario (Richard) | Deposition | Parker dep | 4:00 | 4.0 |
| 4-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:18 | 0.3 |
| 4-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review draft discovery letter from intern | 0:06 | 0.1 |
| 7-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email from opposing counsel, draft email to expert Shaffer | 0:06 | 0.1 |
| 7-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise letter to court re: protective order | 1:42 | 1.7 |
| 7-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file letter re: expert dep | 0:18 | 0.3 |
| 8-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ intern Z re: discovery letter draft | 0:12 | 0.2 |
| 8-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to discovery letter | 0:18 | 0.3 |
| 8-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Review and revise rebuttal report by Dysart. | 0:48 | 0.8 |

| 9-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert shaffer | 0:06 | 0.1 |
|---|---|---|---|---|---|---|
| 9-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review Shaffer rebuttal report | 1:12 | 1.2 |
| 9-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Review and revise Agharkar's rebuttal report | 1:36 | 1.6 |
| 9-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call to hernia doc | 0:24 | 0.4 |
| 9-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ Nick re: doc | 0:18 | 0.3 |
| 10-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF & LK re: expert | 0:12 | 0.2 |
| 10-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to expert | 0:06 | 0.1 |
| 14-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client | 0:18 | 0.3 |
| 14-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file letter re: Sanchez dep | 0:24 | 0.4 |
| 15-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Discuss w/ LK and EF disclosure of expert discovery | 0:12 | 0.2 |
| 15-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review, prep, and disclose expert discovery | 0:12 | 0.2 |
| 15-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to expert rebuttal reports | 2:12 | 2.2 |
| 15-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review Dysart reports for dep prep | 0:18 | 0.3 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Dep prep meeting with Nick and Avi | 0:30 | 0.5 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard re unsealing order. | 0:24 | 0.4 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ LK re: Fayer prep | 0:12 | 0.2 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to expert reports, email experts | 0:18 | 0.3 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep Dysart for dep | 0:48 | 0.8 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF to discuss Dysart dep | 0:06 | 0.1 |
| 16-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review LK edits to letter to opposing counsel | 0:12 | 0.2 |
| 17-Oct-19 | Richard Sawyer | Rosario (Richard) | Prep | Prep for Dysart dep | 1:00 | 1.0 |
| 17-Oct-19 | Richard Sawyer | Rosario (Richard) | Deposition | Dysart dep | 4:00 | 4.0 |
| 17-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review len's outline for Fayer dep, discuss w/ Len | 0:18 | 0.3 |
| 17-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review Shaffer edits to rebuttal report | 0:12 | 0.2 |
| 23-Oct-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: expert fee | 0:12 | 0.2 |
| 28-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel re: expert dep | 0:06 | 0.1 |
| 28-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Case law research and email to opposing counsel | 0:30 | 0.5 |
| 29-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Read Ds' pre-motion letter | 0:24 | 0.4 |
| 30-Oct-19 | Richard Sawyer | Rosario (Richard) | Review | Review SJ letter for response | 1:18 | 1.3 |
| 30-Oct-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Dysart re: expert affidavit | 0:18 | 0.3 |
| 30-Oct-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Nick/Emma re: daubert affidavit | 0:06 | 0.1 |
| 30-Oct-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, ABH re: SJ letter | 0:18 | 0.3 |
| 31-Oct-19 | Richard Sawyer | Rosario (Richard) | Research | Legal research re: SJ letter | 1:42 | 1.7 |
| 1-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ extern elena to assign digesting | 0:18 | 0.3 |
| 1-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w extern Micaela re: digesting assignment | 0:18 | 0.3 |

| 1-Nov-19 | Richard Sawyer | Rosario (Richard) | Review | Review Fayer dep | 1:06 | 1.1 |
|---|---|---|---|---|---|---|
| 1-Nov-19 | Richard Sawyer | Rosario (Richard) | Draft | Legal research and draft SJ letter | 5:36 | 5.6 |
| 2-Nov-19 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to SJ letter | 7:48 | 7.8 |
| 3-Nov-19 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to pre-SJ letter | 2:06 | 2.1 |
| 4-Nov-19 | Richard Sawyer | Rosario (Richard) | Review | Review extern Elena's digest, give feedback | 0:12 | 0.2 |
| 4-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF, ABH re: SJ letter | 0:24 | 0.4 |
| 4-Nov-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise pre-SJ letter | 8:06 | 8.1 |
| 5-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ NB & EF re: SJ letter | 0:12 | 0.2 |
| 5-Nov-19 | Richard Sawyer | Rosario (Richard) | Draft | Revise and file SJ opp letter | 4:36 | 4.6 |
| 7-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:06 | 0.1 |
| 7-Nov-19 | Richard Sawyer | Rosario (Richard) | Correspondence | Review and revise letter to court re: SJ schedule | 0:24 | 0.4 |
| 7-Nov-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF & BR re: Rosario SJ | 0:24 | 0.4 |
| 12-Nov-19 | Richard Sawyer | Rosario (Richard) | Court appearance | Pre-Sj motion hearing | 0:48 | 0.8 |
| 13-Nov-19 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client re: hearing | 0:18 | 0.3 |
| 4-Dec-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ EF, ABH, BR, AS, AF re: MSJ strategy | 0:48 | 0.8 |
| 4-Dec-19 | Richard Sawyer | Rosario (Richard) | Research | SJ research | 0:18 | 0.3 |
| 18-Dec-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, AF re: summary jgmt response | 1:00 | 1.0 |
| 19-Dec-19 | Richard Sawyer | Rosario (Richard) | Review | Review digest of Mickes, notes | 1:00 | 1.0 |
| 20-Dec-19 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, ABH, AS re: SJ response | 2:18 | 2.3 |
| 31-Dec-19 | Richard Sawyer | Rosario (Richard) | Digest | Digest Cruger dep for SJ motion | 5:30 | 5.5 |
| 31-Dec-19 | Richard Sawyer | Rosario (Richard) | Review | Review docs for SJ motion | 0:24 | 0.4 |
| 7-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Avi re: 56.1 statement | 1:00 | 1.0 |
| 10-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review summary judgment motion | 0:48 | 0.8 |
| 10-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AV, AF re: SJ motion | 0:42 | 0.7 |
| 10-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review SJ motion | 1:36 | 1.6 |
| 11-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review Draft 56.1 statement, legal research re: MSJ | 2:18 | 2.3 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Donna Lee Jones, meet w/ AF, AS | 0:18 | 0.3 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to Richard | 0:06 | 0.1 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, ABH, EF, AS, AF, BR re: MSJ response | 0:54 | 0.9 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB re: R 56.1 statement | 0:06 | 0.1 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review docs for SJ motion | 1:24 | 1.4 |
| 13-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review draft R 56.1 statement | 1:24 | 1.4 |
| 14-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Doc review for MSJ opp | 2:36 | 2.6 |
| 14-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AS re: Rule 56.1 statement | 1:12 | 1.2 |

| 16-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AS, AF re: MSJ | 0:12 | 0.2 |
|---|---|---|---|---|---|---|
| 16-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, AF re: MSJ | 1:00 | 1.0 |
| 16-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Doc review for MSJ opp | 1:30 | 1.5 |
| 16-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review draft R 56.1 statement, comments and edits | 1:06 | 1.1 |
| 17-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to Ds' R 56.1 statement | 3:24 | 3.4 |
| 18-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to Ds' R 56.1 | 4:54 | 4.9 |
| 19-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to Ds' 56.1 statement | 5:36 | 5.6 |
| 20-Jan-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:30 | 0.5 |
| 20-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review investigator notes | 0:06 | 0.1 |
| 20-Jan-20 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to NB and co-counsel | 0:12 | 0.2 |
| 20-Jan-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ co-counsel | 0:18 | 0.3 |
| 20-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft response to Ds' R 56.1 statement | 5:06 | 5.1 |
| 21-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Ali to discuss MSJ opp assignment | 0:06 | 0.1 |
| 21-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Edits to letter re: more pages | 2:00 | 2.0 |
| 22-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review letter to court | 0:12 | 0.2 |
| 23-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AF re: MSJ opp assignment | 0:06 | 0.1 |
| 23-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Read opposing counsel's letter in response to motion for more pages, discuss w/ team | 0:18 | 0.3 |
| 24-Jan-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Rosario | 0:06 | 0.1 |
| 24-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Discuss motion to dismiss w/ EF | 0:06 | 0.1 |
| 24-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review docs for MSJ opp | 2:00 | 2.0 |
| 24-Jan-20 | Richard Sawyer | Rosario (Richard) | Review | Review court order, correspondence w/ team | 0:06 | 0.1 |
| 27-Jan-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH , BR, AS, AF re: MSJ response | 1:00 | 1.0 |
| 28-Jan-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ opposing counsel | 0:06 | 0.1 |
| 30-Jan-20 | Richard Sawyer | Rosario (Richard) | Draft | Review/revise responsive 56.1 | 3:48 | 3.8 |
| 2-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise response to R 56.1 statement | 4:30 | 4.5 |
| 3-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ AS re: MSJ response | 0:12 | 0.2 |
| 3-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Avi re: R 56.1 statement | 0:18 | 0.3 |
| 4-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 statement | 1:00 | 1.0 |
| 4-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: assignments | 0:12 | 0.2 |
| 5-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 statement | 7:48 | 7.8 |
| 6-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 statement | 2:06 | 2.1 |
| 7-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH, AS, AF, BR re: MSJ opp | 0:48 | 0.8 |
| 7-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to R 56.1 | 5:30 | 5.5 |
| 8-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 | 6:36 | 6.6 |

| Date | Name | Matter | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 9-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 | 8:00 | 8.0 |
| 10-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, BR re: MSJ Opp | 1:36 | 1.6 |
| 10-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH re: MSJ opp | 0:12 | 0.2 |
| 10-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Legal research and draft MSJ opp brief | 5:12 | 5.2 |
| 11-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | records | 0:18 | 0.3 |
| 11-Feb-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:18 | 0.3 |
| 11-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ Ali re: assignment | 0:06 | 0.1 |
| 11-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft SJ brief | 11:12 | 11.2 |
| 12-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft SJ opp | 10:36 | 10.6 |
| 13-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH, AF, AS, BR re: SJ opp | 0:36 | 0.6 |
| 13-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft SJ opp brief | 12:36 | 12.6 |
| 14-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH and BR re: MSJ opp | 0:12 | 0.2 |
| 14-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, ABH, EF, AS, AF re: brief | 1:18 | 1.3 |
| 14-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to SJ brief | 8:06 | 8.1 |
| 14-Feb-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ Richard | 0:12 | 0.2 |
| 15-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R 56.1 statement | 9:24 | 9.4 |
| 16-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to R 56.1 statement | 8:48 | 8.8 |
| 17-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB & ABH re: R. 56.1 | 0:24 | 0.4 |
| 17-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise R. 56.1, responsive R. 56.1 | 11:24 | 11.4 |
| 18-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH re: responsive 56.1 | 1:48 | 1.8 |
| 18-Feb-20 | Richard Sawyer | Rosario (Richard) | Meeting | Meet w/ ABH, EF, NB, YD, AS, AF, BR re: brief | 1:42 | 1.7 |
| 18-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to 56.1 and responsive 56.1 | 7:12 | 7.2 |
| 19-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revisions to responsive 56.1, affirmative 56.1 | 9:24 | 9.4 |
| 20-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise brief, r 56.1, responsive r 56.1 | 10:18 | 10.3 |
| 21-Feb-20 | Richard Sawyer | Rosario (Richard) | Draft | Revise and finalize SJ opp | 5:18 | 5.3 |
| 16-Mar-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call re: loans | 0:30 | 0.5 |
| 8-Apr-20 | Richard Sawyer | Rosario (Richard) | Review | Read defendants' SJ reply papers | 1:24 | 1.4 |
| 9-Apr-20 | Richard Sawyer | Rosario (Richard) | Review | Review Defendants' reply submissions | 1:36 | 1.6 |
| 10-Apr-20 | Richard Sawyer | Rosario (Richard) | Review | Review exhibits, reply | 1:12 | 1.2 |
| 13-Apr-20 | Richard Sawyer | Rosario (Richard) | Correspondence | Email w/ client | 0:06 | 0.1 |
| 13-Apr-20 | Richard Sawyer | Rosario (Richard) | Review | Review reply briefing, legal research | 0:42 | 0.7 |
| 14-Apr-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft email to opposing counsel & related legal research | 2:36 | 2.6 |
| 16-Apr-20 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ EF & ABH re: SJ reply | 0:18 | 0.3 |

| 17-Apr-20 | Richard Sawyer | Rosario (Richard) | Correspondence | Respond to email from opposing counsel | 0:06 | 0.1 |
|---|---|---|---|---|---|---|
| 18-May-20 | Richard Sawyer | Rosario (Richard) | Correspondence | Email to client | 0:06 | 0.1 |
| 9-Jun-20 | Richard Sawyer | Rosario (Richard) | Draft | Draft and file letter to Court | 0:36 | 0.6 |
| 19-Jan-21 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:30 | 0.5 |
| 20-Jan-21 | Richard Sawyer | Rosario (Richard) | Review | Review summary judgment decision, notes | 1:06 | 1.1 |
| 20-Jan-21 | Richard Sawyer | Rosario (Richard) | Phone Call | Phone call w/ client | 0:42 | 0.7 |
| 22-Jan-21 | Richard Sawyer | Rosario (Richard) | Meeting | meeting re daubert letter | 0:42 | 0.7 |
| 23-Jan-21 | Richard Sawyer | Rosario (Richard) | Research | Legal research re daubert | 1:30 | 1.5 |
| 24-Jan-21 | Richard Sawyer | Rosario (Richard) | Draft | Research and draft daubert letter | 1:06 | 1.1 |
| 26-Jan-21 | Richard Sawyer | Rosario (Richard) | Draft | Research and draft daubert letter | 0:30 | 0.5 |
| 27-Jan-21 | Richard Sawyer | Rosario (Richard) | Draft | Research and draft daubert letter | 3:18 | 3.3 |

| **Total** | **1250.3** |
|---|---|

**TRAVEL HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 6-Nov-18 | Richard Sawyer | Rosario (Richard) | Travel | Travel from pre-motion conference | 0:12 | 0.2 |
| 18-Dec-18 | Richard Sawyer | Rosario (Richard) | Travel | office | 0:30 | 0.5 |
| 21-Dec-18 | Richard Sawyer | Rosario (Richard) | Travel | Travel to and from inspection of police file | 2:30 | 2.5 |
| 10-Feb-19 | Richard Sawyer | Rosario (Richard) | Travel | Travel to Palm Beach and to/from witnesses' home | 6:06 | 6.1 |
| 13-Feb-19 | Richard Sawyer | Rosario (Richard) | Travel | Return from West Palm Beach | 5:06 | 5.1 |
| 2-Apr-19 | Richard Sawyer | Rosario (Richard) | Travel | Travel to and from witness interview | 1:48 | 1.8 |

| Total | 16.2 |
|---|---|