# EXHIBIT 17

## SUMMARY OF PARALEGAL TIME
### (All hours)

| Name | Rate | Quantity | Fees | |
|---|---|---|---|---|
| Camilo Duran | 200 | 787.8 | $ | 157,560.00 |
| Mary Felder | 200 | 11.2 | $ | 2,240.00 |
| Alison Fraerman | 200 | 531.8 | $ | 106,360.00 |
| Lucia Geng | 200 | 4.4 | $ | 880.00 |
| Kayla Jessup | 200 | 185.8 | $ | 37,160.00 |
| Susan Kuralt-Smith | 200 | 5.5 | $ | 1,100.00 |
| Moises Soto-Brito | 200 | 7.7 | $ | 1,540.00 |

| Total | 1534.2 | $ | 306,840.00 |
|---|---|---|---|

## SUMMARY OF PARALEGAL TIME
### (Substantive hours)

| Name | Rate | Quantity | Fees | |
|------|------|----------|------|------|
| Camilo Duran | 200 | 694.7 | $ | 138,940.00 |
| Mary Felder | 200 | 11.2 | $ | 2,240.00 |
| Alison Fraerman | 200 | 531.8 | $ | 106,360.00 |
| Lucia Geng | 200 | 0.0 | $ | - |
| Kayla Jessup | 200 | 185.8 | $ | 37,160.00 |
| Susan Kuralt-Smith | 200 | 5.5 | $ | 1,100.00 |
| Moises Soto-Brito | 200 | 7.7 | $ | 1,540.00 |

| | Total | 1436.7 | $ | 287,340.00 |
|--|-------|--------|---|------------|

## SUMMARY OF PARALEGAL TIME
### (Fee petition hours)

| Name | Rate | Quantity | Fees | |
|------|------|----------|------|---|
| Camilo Duran | 200 | 93.1 | $ | 18,620.00 |
| Mary Felder | 200 | 0 | $ | - |
| Alison Fraerman | 200 | 0 | $ | - |
| Lucia Geng | 200 | 4.4 | $ | 880.00 |
| Kayla Jessup | 200 | 0 | $ | - |
| Susan Kuralt-Smith | 200 | 0 | $ | - |
| Moises Soto-Brito | 200 | 0 | $ | - |

| | | | | |
|---|---|---|---|---|
| **Total** | | **97.5** | **$** | **19,500.00** |

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 7-Dec-21 | Camilo Duran | Rosario (Richard) | Meeting | Meeting with Kayla and Katie H for initial assignments | 0:30 | 0.5 |
| 7-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Putting together medical file composite for exhibit | 0:44 | 0.7 |
| 8-Dec-21 | Camilo Duran | Rosario (Richard) | Correspondence | Working with Sara to research Adobe questions and make sure we have CDs | 0:09 | 0.2 |
| 8-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Putting together medical file composite for exhibit | 0:15 | 0.3 |
| 9-Dec-21 | Camilo Duran | Rosario (Richard) | Meeting | team meeting | 2:09 | 2.2 |
| 9-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Working with Katie H to prepare exhibits for trial and other trial prep tasks | 5:51 | 5.9 |
| 10-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Working with Katie H to prepare exhibits for trial and other trial prep tasks | 8:00 | 8.0 |
| 11-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Working with Katie H to prepare exhibits for trial and other trial prep tasks | 4:09 | 4.2 |
| 11-Dec-21 | Camilo Duran | Rosario (Richard) | Correspondence | Emailing about exhibits | 0:30 | 0.5 |
| 12-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing exhibits for submission | 2:26 | 2.4 |
| 13-Dec-21 | Camilo Duran | Rosario (Richard) | Correspondence | Preparing and sending deposition transcripts to dateline Dan | 0:48 | 0.8 |
| 13-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing exhibits for submission | 3:30 | 3.5 |
| 15-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Printing and assembling witness binders | 2:00 | 2.0 |
| 15-Dec-21 | Camilo Duran | Rosario (Richard) | Meeting | Team meetings | 2:00 | 2.0 |
| 15-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing witness binders and other materials. Marking dep designations | 3:40 | 3.7 |
| 16-Dec-21 | Camilo Duran | Rosario (Richard) | Meeting | Pretrial Conference | 2:15 | 2.3 |
| 16-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing witness binders and other materials. Marking dep designations | 3:42 | 3.7 |
| 17-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing witness binders and other materials. Marking dep designations | 6:47 | 6.8 |
| 21-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping for trial; PTC | 7:00 | 7.0 |
| 27-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping documents for trial; trial meetings | 4:30 | 4.5 |
| 28-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping documents for trial; trial meetings | 7:26 | 7.4 |
| 29-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping documents for trial; trial meetings | 8:45 | 8.8 |
| 30-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping documents for trial; trial meetings | 6:30 | 6.5 |
| 31-Dec-21 | Camilo Duran | Rosario (Richard) | Organizing Documents | Prepping documents for trial; trial meetings | 6:00 | 6.0 |
| 4-Jan-22 | Camilo Duran | Rosario (Richard) | Meeting | Team meeting | 1:00 | 1.0 |
| 5-Jan-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Brachah re trial dates | 1:00 | 1.0 |
| 10-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Trial prep | 10:02 | 10.0 |
| 11-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Trial prep | 10:27 | 10.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Trial prep | 11:04 | 11.1 |
| 13-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Trial prep | 11:40 | 11.7 |
| 14-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Trial prep | 5:24 | 5.4 |
| 18-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Organizing calendar, outstanding trial docs, invoices | 1:53 | 1.9 |
| 19-Jan-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Organizing calendar, outstanding trial docs, invoices | 2:00 | 2.0 |
| 9-Feb-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reviewing charges from case for Erin | 0:45 | 0.8 |
| 5-May-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting with Emma and Katie H | 0:45 | 0.8 |
| 5-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Working on Rosario tasks; opening demonstrative ppt, finding docs, retracing last steps of where we left off, finding photos | 1:00 | 1.0 |
| 6-May-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting with Emma and Katie H | 0:30 | 0.5 |
| 6-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Working on Rosario tasks; opening demonstrative ppt, finding docs, retracing last steps of where we left off, finding photos | 3:41 | 3.7 |
| 10-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Tracking down where we left off; finding dep video clips; forwarding email chains; locating and updating to do list; working on calendar deadlines; compiling MIL rulings | 2:29 | 2.5 |
| 10-May-22 | Camilo Duran | Rosario (Richard) | Meeting | Team meeting | 1:06 | 1.1 |
| 11-May-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Katie H to figure out deadlines | 0:30 | 0.5 |
| 11-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Demonstratives powerpoint | 2:00 | 2.0 |
| 11-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Tracking down where we left off; finding dep video clips; forwarding email chains; locating and updating to do list; working on calendar deadlines; compiling MIL rulings | 1:00 | 1.0 |
| 12-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Demonstratives powerpoint | 1:00 | 1.0 |
| 12-May-22 | Camilo Duran | Rosario (Richard) | Meeting | Team meeting | 0:30 | 0.5 |
| 13-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Demonstratives powerpoint | 0:42 | 0.7 |
| 23-May-22 | Camilo Duran | Rosario (Richard) | Correspondence | Catching up on emails | 0:53 | 0.9 |
| 23-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Making sure calendar is up to date and that all docket entries are saved properly | 0:44 | 0.7 |
| 24-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reading Rosario MIL rulings and organizing chart | 3:06 | 3.1 |
| 25-May-22 | Camilo Duran | Rosario (Richard) | Court appearance | Court conference | 1:00 | 1.0 |
| 26-May-22 | Camilo Duran | Rosario (Richard) | Correspondence | Scheduling opening feedback session; coordinating with Erin, Christina, and Sona | 0:45 | 0.8 |
| 27-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reading Rosario MIL rulings and organizing chart | 3:30 | 3.5 |
| 31-May-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Helping prepare photos and other formatting for filings coming up on Friday; reviewing docket entries for court rulings on MILs and other trial items | 3:48 | 3.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Helping prepare photos and other formatting for filings coming up on Friday; reviewing docket entries for court rulings on MILs and other trial items | 1:09 | 1.2 |
| 1-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Check request | 0:12 | 0.2 |
| 3-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Helping prepare filings due today | 1:00 | 1.0 |
| 6-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Organizing redacted documents to extract pages | 1:30 | 1.5 |
| 7-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Pulling docs for letter draft | 0:15 | 0.3 |
| 7-Jun-22 | Camilo Duran | Rosario (Richard) | Filing | Filing letter | 0:21 | 0.4 |
| 10-Jun-22 | Camilo Duran | Rosario (Richard) | Filing | Preparing NOA and filing for Amelia | 0:48 | 0.8 |
| 10-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Updating summary of court's ruling on MILs document to include latest docket entries | 1:00 | 1.0 |
| 13-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Saving down dockets and subpoenas | 0:15 | 0.3 |
| 14-Jun-22 | Camilo Duran | Rosario (Richard) | Meeting | Opening statement feedback session | 2:14 | 2.2 |
| 14-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Updating summary of MILs | 0:30 | 0.5 |
| 15-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Updating summary of MILs | 0:30 | 0.5 |
| 16-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Saving down dockets and subpoenas | 0:12 | 0.2 |
| 16-Jun-22 | Camilo Duran | Rosario (Richard) | Phone Call | Meet and confer | 0:18 | 0.3 |
| 16-Jun-22 | Camilo Duran | Rosario (Richard) | Meeting | Onboarding for summer associates | 1:09 | 1.2 |
| 23-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Saving new docket and calendaring | 0:30 | 0.5 |
| 24-Jun-22 | Camilo Duran | Rosario (Richard) | Correspondence | Joint alibi witness letter | 0:45 | 0.8 |
| 28-Jun-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Updating MILs summary with new docket entries | 1:06 | 1.1 |
| 1-Jul-22 | Camilo Duran | Rosario (Richard) | Correspondence | Scheduling team meeting | 0:30 | 0.5 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Draft | Drafting trial subpoenas | 1:30 | 1.5 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Meeting | Team meeting; separate call with Katie later | 0:45 | 0.8 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Julian about Howard trial tech | 0:30 | 0.5 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Phone Call | Contacting court regarding attorney service passes | 0:45 | 0.8 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reading docket entries and updating MILs summary | 0:45 | 0.8 |
| 5-Jul-22 | Camilo Duran | Rosario (Richard) | Correspondence | Chats with Mo about Howard trial tech | 0:21 | 0.4 |
| 6-Jul-22 | Camilo Duran | Rosario (Richard) | Draft | Drafting trial subpoenas | 1:00 | 1.0 |
| 6-Jul-22 | Camilo Duran | Rosario (Richard) | Meeting | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 1:15 | 1.3 |
| 7-Jul-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reading docket entries and updating MILs summary | 0:30 | 0.5 |
| 7-Jul-22 | Camilo Duran | Rosario (Richard) | Meeting | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 6:00 | 6.0 |

| Date | Name | | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 8-Jul-22 | Camilo Duran | Rosario (Richard) | Meeting | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 5:00 | 5.0 |
| 10-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 8:31 | 8.5 |
| 11-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 8:45 | 8.8 |
| 12-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 8:32 | 8.5 |
| 13-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 7:46 | 7.8 |
| 14-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 8:42 | 8.7 |
| 15-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 9:07 | 9.1 |
| 16-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 0:45 | 0.8 |
| 17-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 8:30 | 8.5 |
| 18-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 13:06 | 13.1 |
| 19-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 12:42 | 12.7 |
| 20-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 14:00 | 14.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 15:00 | 15.0 |
| 22-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 17:00 | 17.0 |
| 23-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations | 16:30 | 16.5 |
| 24-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 17:00 | 17.0 |
| 25-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 10:56 | 10.9 |
| 25-Jul-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 26-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 5:36 | 5.6 |
| 26-Jul-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 27-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 16:59 | 17.0 |
| 28-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 17:28 | 17.5 |
| 29-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 14:48 | 14.8 |

| 30-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 17:50 | 17.8 |
|---|---|---|---|---|---|---|
| 31-Jul-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 19:24 | 19.4 |
| 1-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 1-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 10:37 | 10.6 |
| 2-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 2-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 9:33 | 9.6 |
| 3-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 3-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 9:47 | 9.8 |
| 4-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 4-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 5:17 | 5.3 |
| 5-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 14:26 | 14.4 |
| 6-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing and reviewing digests, creating witness binders, rehearsing exhibits, deposition designations, updating marked exhibits list, meeting on next day's witnesses | 16:59 | 17.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 21:06 | 21.1 |
| 8-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 11:43 | 11.7 |
| 8-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 9-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 12:38 | 12.6 |
| 9-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 10-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 3:40 | 3.7 |
| 10-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:30 | 9.5 |
| 11-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 0:24 | 0.4 |
| 11-Aug-22 | Camilo Duran | Rosario (Richard) | Court appearance | Trial - being in court | 9:00 | 9.0 |
| 12-Aug-22 | Camilo Duran | Rosario (Richard) | Prep | Trial prep - preparing exhibits, printing digests, creating witness binders, rehearsing exhibits, deposition designations, completing closing presentation, meeting on next day's witnesses/closing, preparing final exhibits for jury flash drive, clipping Robert Davis and Cruger videos | 5:40 | 5.7 |
| 15-Aug-22 | Camilo Duran | Rosario (Richard) | Filing | Preparing and filing motion to withdraw for Katie Haas | 0:25 | 0.4 |
| 17-Aug-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Preparing and sending check request; reviewing receipts to see if consistent with invoice | 0:30 | 0.5 |

| 18-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Pulling specific documents requested by client; uploading and sending Richard documents from trial | 0:44 | 0.7 |
| 19-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Pulling specific documents requested by client; uploading and sending Richard documents from trial | 0:47 | 0.8 |
| 23-Aug-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Saving docket entries and updating calendar deadlines | 0:31 | 0.5 |

| **Total** | **694.7** |

**FEE PETITION HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 15-Aug-22 | Camilo Duran | Rosario (Richard) | Meeting | Team meeting on attorney's fees application | 0:30 | 0.5 |
| 22-Aug-22 | Camilo Duran | Rosario (Richard) | Adminstrative | Scheduling team meeting re Perlmutter rates | 0:09 | 0.2 |
| 22-Aug-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reviewing charges to see which vendors to reach out to confirm $0 balance | 2:40 | 2.7 |
| 22-Aug-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Sona re fee petition | 0:30 | 0.5 |
| 22-Aug-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Erin re fee petition | 0:26 | 0.4 |
| 23-Aug-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Emma, Sona, Anna, Cam re fee petition | 0:30 | 0.5 |
| 23-Aug-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Reviewing charges to see which vendors to reach out to confirm $0 balance | 0:30 | 0.5 |
| 23-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Emails and chats with Sona re fee petition | 0:27 | 0.5 |
| 24-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Emails and chats with Sona re fee petition | 0:31 | 0.5 |
| 24-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Reaching out to vendors for outstanding invoices; saving and sending invoices to be paid | 2:58 | 3.0 |
| 26-Aug-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call re: Fee petition w/ anna, emma, sara | 0:18 | 0.3 |
| 26-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Reaching out to vendors for outstanding invoices; saving and sending invoices to be paid | 3:52 | 3.9 |
| 29-Aug-22 | Camilo Duran | Rosario (Richard) | Review | Reviewing hours for fee petition | 4:06 | 4.1 |
| 29-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Following up w/ vendors for outstanding invoices | 0:16 | 0.3 |
| 30-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Following up w/ vendors for outstanding invoices | 0:10 | 0.2 |
| 30-Aug-22 | Camilo Duran | Rosario (Richard) | Review | Reviewing hours for fee petition | 6:20 | 6.3 |
| 31-Aug-22 | Camilo Duran | Rosario (Richard) | Correspondence | Following up w/ vendors for outstanding invoices | 0:38 | 0.6 |
| 31-Aug-22 | Camilo Duran | Rosario (Richard) | Review | Reviewing hours for fee petition | 5:25 | 5.4 |
| 2-Sep-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting on fee petition | 0:30 | 0.5 |
| 2-Sep-22 | Camilo Duran | Rosario (Richard) | Correspondence | Following up w/ vendors for outstanding invoices | 0:33 | 0.6 |
| 12-Sep-22 | Camilo Duran | Rosario (Richard) | Documentation | Reaching out to vendors re invoices for fee petition | 1:10 | 1.2 |
| 14-Sep-22 | Camilo Duran | Rosario (Richard) | Documentation | Reaching out to vendors re invoices for fee petition | 0:34 | 0.6 |
| 14-Sep-22 | Camilo Duran | Rosario (Richard) | Review | Hours audit review | 0:30 | 0.5 |
| 15-Sep-22 | Camilo Duran | Rosario (Richard) | Phone Call | Call with Erin re Rosario nextpoint expenses | 0:06 | 0.1 |
| 15-Sep-22 | Camilo Duran | Rosario (Richard) | Review | Hours audit review | 7:30 | 7.5 |
| 16-Sep-22 | Camilo Duran | Rosario (Richard) | Review | Hours audit review | 4:54 | 4.9 |
| 19-Sep-22 | Camilo Duran | Rosario (Richard) | Review | fee petition | 6:36 | 6.6 |
| 19-Sep-22 | Camilo Duran | Rosario (Richard) | Meeting | Call on fee petition | 0:30 | 0.5 |
| 20-Sep-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting on rates for fee petition | 0:30 | 0.5 |
| 22-Sep-22 | Camilo Duran | Rosario (Richard) | Review | fee petition | 3:42 | 3.7 |
| 23-Sep-22 | Camilo Duran | Rosario (Richard) | Review | fee petition | 1:42 | 1.7 |

| Date | Timekeeper | | Activity | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 27-Sep-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Finalizing expenses for fee petition and making sure all invoices have been received | 1:00 | 1.0 |
| 30-Sep-22 | Camilo Duran | Rosario (Richard) | Organizing Documents | Organizing affidavits for fee application | 1:30 | 1.5 |
| 3-Oct-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting on fee petition with Sara, Gerardo, Sona, Anna | 0:30 | 0.5 |
| 3-Oct-22 | Camilo Duran | Rosario (Richard) | Documentation | fee petition, finalizing affidavits, exhibits, expenses, hours | 4:30 | 4.5 |
| 4-Oct-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting with Anna, Sona, Gerardo re fee petition | 0:30 | 0.5 |
| 4-Oct-22 | Camilo Duran | Rosario (Richard) | Documentation | fee petition, finalizing affidavits, exhibits, expenses, hours | 7:30 | 7.5 |
| 5-Oct-22 | Camilo Duran | Rosario (Richard) | Meeting | Meeting with Anna, Sona, Gerardo re fee petition | 0:30 | 0.5 |
| 5-Oct-22 | Camilo Duran | Rosario (Richard) | Documentation | fee petition, finalizing affidavits, exhibits, expenses, hours | 9:30 | 9.5 |
| 6-Oct-22 | Camilo Duran | Rosario (Richard) | Documentation | fee petition, finalizing affidavits, exhibits, expenses, hours | 8:30 | 8.5 |

| Total | 93.1 |
|---|---|

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 25-Jul-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Reviewing documents | 2:30 | 2.5 |
| 26-Jul-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 5:54 | 5.9 |
| 27-Jul-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 1:24 | 1.4 |
| 31-Jul-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 8:12 | 8.2 |
| 1-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 5:36 | 5.6 |
| 1-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 0:17 | 0.3 |
| 2-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 7:24 | 7.4 |
| 3-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 8:06 | 8.1 |
| 9-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 4:06 | 4.1 |
| 9-Aug-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 1:37 | 1.6 |
| 21-Aug-18 | Alison Fraerman | Rosario (Richard) | Court appearance | Court conference | 0:24 | 0.4 |
| 21-Aug-18 | Alison Fraerman | Rosario (Richard) | Meeting | meet with Rick and Emma | 0:12 | 0.2 |
| 23-Aug-18 | Alison Fraerman | Rosario (Richard) | Documentation | organizing documents, review Ds RFPs | 3:00 | 3.0 |
| 6-Sep-18 | Alison Fraerman | Rosario (Richard) | Discovery | rfp | 1:12 | 1.2 |
| 7-Sep-18 | Alison Fraerman | Rosario (Richard) | Discovery | rfp | 6:00 | 6.0 |
| 10-Sep-18 | Alison Fraerman | Rosario (Richard) | Meeting | meeting with client | 3:06 | 3.1 |
| 11-Sep-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 4:00 | 4.0 |
| 18-Sep-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 3:48 | 3.8 |
| 20-Sep-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | Organizing documents | 7:06 | 7.1 |
| 24-Sep-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 6:24 | 6.4 |
| 28-Sep-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 7:54 | 7.9 |
| 3-Oct-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 2:00 | 2.0 |
| 4-Oct-18 | Alison Fraerman | Rosario (Richard) | Discovery | reviewing RFP production and docs | 9:36 | 9.6 |
| 9-Oct-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing docs | 2:00 | 2.0 |
| 15-Oct-18 | Alison Fraerman | Rosario (Richard) | Review | reviewing documents | 4:00 | 4.0 |
| 23-Oct-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 6-Nov-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 26-Nov-18 | Alison Fraerman | Rosario (Richard) | Discovery | reviewing discovery docs | 3:00 | 3.0 |
| 30-Nov-18 | Alison Fraerman | Rosario (Richard) | Discovery | reviewing docs from discovery | 3:00 | 3.0 |
| 5-Dec-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 5:00 | 5.0 |
| 6-Dec-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing docs | 2:30 | 2.5 |
| 10-Dec-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 11-Dec-18 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 5:00 | 5.0 |
| 12-Dec-18 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 5:00 | 5.0 |
| 13-Dec-18 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 5:00 | 5.0 |
| 14-Dec-18 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 5:00 | 5.0 |

| 14-Dec-18 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, RS re: deposition scheduling | 0:18 | 0.3 |
|---|---|---|---|---|---|---|
| 17-Dec-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 18-Dec-18 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 18-Dec-18 | Alison Fraerman | Rosario (Richard) | Review | review documents | 1:00 | 1.0 |
| 19-Dec-18 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing docs | 3:00 | 3.0 |
| 2-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meeting w rick re deposition tasks | 0:18 | 0.3 |
| 2-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 3:00 | 3.0 |
| 2-Jan-19 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |
| 4-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 3:00 | 3.0 |
| 7-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 2:00 | 2.0 |
| 7-Jan-19 | Alison Fraerman | Rosario (Richard) | Phone Call | call | 0:24 | 0.4 |
| 8-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 2:00 | 2.0 |
| 8-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, RS re: dep scheduling. | 0:12 | 0.2 |
| 9-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 2:00 | 2.0 |
| 9-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | case meeting/team meeting | 0:42 | 0.7 |
| 10-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 2:00 | 2.0 |
| 11-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organizing documents for discovery | 2:00 | 2.0 |
| 11-Jan-19 | Alison Fraerman | Rosario (Richard) | Draft | MTD opp | 2:00 | 2.0 |
| 14-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 4:00 | 4.0 |
| 15-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 4:00 | 4.0 |
| 15-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, and RS re: deposition strategy | 0:54 | 0.9 |
| 16-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 4:00 | 4.0 |
| 16-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, RS re case | 1:18 | 1.3 |
| 17-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for upcoming deps | 4:00 | 4.0 |
| 18-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for upcoming deps | 6:00 | 6.0 |
| 22-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for upcoming deps | 4:00 | 4.0 |
| 22-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | reviewing documents for discovery | 2:00 | 2.0 |
| 23-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for dep prep | 3:00 | 3.0 |
| 24-Jan-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing docs for upcoming deps | 5:00 | 5.0 |
| 24-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Team meeting w/ NB, LK, and RS | 0:36 | 0.6 |
| 25-Jan-19 | Alison Fraerman | Rosario (Richard) | Review | review docs for discovery | 5:00 | 5.0 |
| 25-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meeting w/ NB, EF, LK, RS re: case strategy and deps | 0:24 | 0.4 |
| 28-Jan-19 | Alison Fraerman | Rosario (Richard) | Discovery | organize docs for discovery | 10:00 | 10.0 |
| 29-Jan-19 | Alison Fraerman | Rosario (Richard) | Deposition | Michael Sanchez Deposition | 6:30 | 6.5 |
| 30-Jan-19 | Alison Fraerman | Rosario (Richard) | Deposition | Deposition of Robert Davis | 3:00 | 3.0 |
| 30-Jan-19 | Alison Fraerman | Rosario (Richard) | Meeting | Team meeting w/ NB, EF, LK, RS re: deposition | 0:12 | 0.2 |
| 31-Jan-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for Richard dep | 6:00 | 6.0 |
| 1-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for alibi witness deps and Richard dep | 5:00 | 5.0 |

| 4-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
|---|---|---|---|---|---|---|
| 5-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 6-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 7-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 7-Feb-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, LK, RS re: case strategy and depositions | 0:36 | 0.6 |
| 8-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 11-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 12-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 13-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 14-Feb-19 | Alison Fraerman | Rosario (Richard) | Review | prep for upcoming deps | 3:00 | 3.0 |
| 15-Feb-19 | Alison Fraerman | Rosario (Richard) | Review | review of docs for upcoming deps | 3:00 | 3.0 |
| 19-Feb-19 | Alison Fraerman | Rosario (Richard) | Review | review of docs for upcoming deps | 3:00 | 3.0 |
| 19-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 20-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 6:00 | 6.0 |
| 21-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 6:00 | 6.0 |
| 22-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 25-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 26-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 4:00 | 4.0 |
| 27-Feb-19 | Alison Fraerman | Rosario (Richard) | Deposition | Martinez dep | 7:00 | 7.0 |
| 28-Feb-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 5:00 | 5.0 |
| 1-Mar-19 | Alison Fraerman | Rosario (Richard) | Deposition | Whitaker dep | 9:18 | 9.3 |
| 4-Mar-19 | Alison Fraerman | Rosario (Richard) | Review | prep for upcoming deps | 3:00 | 3.0 |
| 4-Mar-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, LK, RS re: case strategy, deposition planning | 0:36 | 0.6 |
| 4-Mar-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for upcoming deps | 2:00 | 2.0 |
| 5-Mar-19 | Alison Fraerman | Rosario (Richard) | Deposition | Cruger dep | 5:18 | 5.3 |
| 5-Mar-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for dep | 2:00 | 2.0 |
| 6-Mar-19 | Alison Fraerman | Rosario (Richard) | Deposition | Petrauskas dep | 5:00 | 5.0 |
| 6-Mar-19 | Alison Fraerman | Rosario (Richard) | Prep | prep for dep | 2:00 | 2.0 |
| 7-Mar-19 | Alison Fraerman | Rosario (Richard) | Review | review for discovery | 2:00 | 2.0 |
| 8-Mar-19 | Alison Fraerman | Rosario (Richard) | Review | review for discovery and mediation | 2:00 | 2.0 |
| 11-Mar-19 | Alison Fraerman | Rosario (Richard) | Draft | joint status letter draft | 3:00 | 3.0 |
| 11-Mar-19 | Alison Fraerman | Rosario (Richard) | Review | review for discovery | 2:00 | 2.0 |
| 12-Mar-19 | Alison Fraerman | Rosario (Richard) | Draft | joint status letter draft | 1:30 | 1.5 |
| 12-Mar-19 | Alison Fraerman | Rosario (Richard) | Review | review for mediation | 5:00 | 5.0 |
| 13-Mar-19 | Alison Fraerman | Rosario (Richard) | Court appearance | mediation | 3:45 | 3.8 |
| 18-Mar-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 1:00 | 1.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29-Mar-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ RS, NB, EF, LK re: discovery, case strategy, experts | 0:30 | 0.5 |
| 1-Apr-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ RS, EF re: discovery responses | 0:42 | 0.7 |
| 1-Apr-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ RS, NB, LK re: Nicole Torres prep | 0:54 | 0.9 |
| 8-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 2:00 | 2.0 |
| 8-Apr-19 | Alison Fraerman | Rosario (Richard) | Phone Call | Phone call w/ RS, NB, LK, and expert. Debrief after call | 0:42 | 0.7 |
| 10-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 2:00 | 2.0 |
| 10-Apr-19 | Alison Fraerman | Rosario (Richard) | Meeting | meeting with Rick and Emma re: discovery | 0:24 | 0.4 |
| 11-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 1:00 | 1.0 |
| 12-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 4:48 | 4.8 |
| 15-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 0:48 | 0.8 |
| 16-Apr-19 | Alison Fraerman | Rosario (Richard) | Documentation | documentation for production | 2:00 | 2.0 |
| 16-Apr-19 | Alison Fraerman | Rosario (Richard) | Discovery | review documents for discovery | 1:25 | 1.4 |
| 17-Apr-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ Rick re: remaining discovery to produce. | 0:18 | 0.3 |
| 29-Apr-19 | Alison Fraerman | Rosario (Richard) | Discovery | review documents for production | 2:30 | 2.5 |
| 30-Apr-19 | Alison Fraerman | Rosario (Richard) | Discovery | review documents, meet with Rick | 0:30 | 0.5 |
| 30-Apr-19 | Alison Fraerman | Rosario (Richard) | Discovery | review documents | 4:12 | 4.2 |
| 1-May-19 | Alison Fraerman | Rosario (Richard) | Discovery | review discovery for production | 2:00 | 2.0 |
| 3-May-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ Rick re: updating discovery responses | 1:18 | 1.3 |
| 7-May-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ EF, NB, RS re: expert report revisions | 0:30 | 0.5 |
| 13-May-19 | Alison Fraerman | Rosario (Richard) | Deposition | organize docs for dep prep | 1:30 | 1.5 |
| 14-May-19 | Alison Fraerman | Rosario (Richard) | Deposition | organize docs for dep prep | 8:00 | 8.0 |
| 10-Jun-19 | Alison Fraerman | Rosario (Richard) | Review | Review errata w/ RS | 0:12 | 0.2 |
| 26-Jun-19 | Alison Fraerman | Rosario (Richard) | Phone Call | Phone call w/ EF, RS & Chip re: case | 0:54 | 0.9 |
| 2-Jul-19 | Alison Fraerman | Rosario (Richard) | Discovery | discovery production | 4:00 | 4.0 |
| 10-Jul-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 3:00 | 3.0 |
| 15-Jul-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 1:00 | 1.0 |
| 16-Jul-19 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 1:30 | 1.5 |
| 12-Aug-19 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 2:00 | 2.0 |
| 13-Aug-19 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 2:00 | 2.0 |
| 14-Aug-19 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 2:00 | 2.0 |
| 16-Aug-19 | Alison Fraerman | Rosario (Richard) | Digest | digest transcript | 1:00 | 1.0 |
| 6-Sep-19 | Alison Fraerman | Rosario (Richard) | Phone Call | w/ nick, anna, rick, len talk to dr agharkar & neuropsych re: rebuttal reports | 0:48 | 0.8 |
| 23-Sep-19 | Alison Fraerman | Rosario (Richard) | Deposition | organize docs for mickes dep prep | 3:00 | 3.0 |
| 4-Dec-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ EF, ABH, BR, AS, RS re: MSJ strategy | 0:48 | 0.8 |
| 18-Dec-19 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, RS re: summary jgmt response | 1:00 | 1.0 |

| 10-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ AV, RS re: SJ motion | 0:42 | 0.7 |
|---|---|---|---|---|---|---|
| 13-Jan-20 | Alison Fraerman | Rosario (Richard) | Phone Call | meet w/ RS, AS | 0:18 | 0.3 |
| 13-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, ABH, EF, AS, RS, BR re: MSJ response | 0:54 | 0.9 |
| 16-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ AS, RS re: MSJ | 0:12 | 0.2 |
| 16-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, RS re: MSJ | 1:00 | 1.0 |
| 21-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ Rick to discuss MSJ opp assignment | 0:06 | 0.1 |
| 23-Jan-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ RS re: MSJ opp assignment | 0:06 | 0.1 |
| 27-Jan-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 2:00 | 2.0 |
| 3-Feb-20 | Alison Fraerman | Rosario (Richard) | Other | SJ opp | 2:00 | 2.0 |
| 4-Feb-20 | Alison Fraerman | Rosario (Richard) | Other | SJ opp | 3:00 | 3.0 |
| 5-Feb-20 | Alison Fraerman | Rosario (Richard) | Other | SJ opp | 4:00 | 4.0 |
| 6-Feb-20 | Alison Fraerman | Rosario (Richard) | Other | SJ opp | 4:00 | 4.0 |
| 7-Feb-20 | Alison Fraerman | Rosario (Richard) | Meeting | meeting re: SJ with ABH, BR, RS, AS | 0:48 | 0.8 |
| 7-Feb-20 | Alison Fraerman | Rosario (Richard) | Other | SJ opp | 4:00 | 4.0 |
| 10-Feb-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ NB, EF, ABH, AS, BR, RS re: MSJ Opp | 1:36 | 1.6 |
| 11-Feb-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 3:00 | 3.0 |
| 11-Feb-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ Rick re: assignment | 0:06 | 0.1 |
| 12-Feb-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for SJ opp | 2:00 | 2.0 |
| 12-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 2:18 | 2.3 |
| 13-Feb-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for SJ opp | 4:00 | 4.0 |
| 13-Feb-20 | Alison Fraerman | Rosario (Richard) | Meeting | Meet w/ ABH, RS, AS, BR re: SJ opp | 0:36 | 0.6 |
| 14-Feb-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents for SJ opp | 8:30 | 8.5 |
| 15-Feb-20 | Alison Fraerman | Rosario (Richard) | Review | SJ opp | 7:00 | 7.0 |
| 16-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 5:00 | 5.0 |
| 17-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 4:00 | 4.0 |
| 18-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 6:00 | 6.0 |
| 19-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 6:00 | 6.0 |
| 20-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 9:00 | 9.0 |
| 21-Feb-20 | Alison Fraerman | Rosario (Richard) | Draft | SJ opp | 8:00 | 8.0 |
| 21-Apr-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 2:30 | 2.5 |
| 23-Apr-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 0:30 | 0.5 |
| 29-Apr-20 | Alison Fraerman | Rosario (Richard) | Organizing Documents | organizing documents | 0:45 | 0.8 |
| 9-Jun-20 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 0:30 | 0.5 |
| 11-Jun-20 | Alison Fraerman | Rosario (Richard) | Correspondence | emails | 1:00 | 1.0 |

| **Total** | **531.8** |
|---|---|

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 7-Aug-20 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with client. | 0:06 | 0.1 |
| 22-Jan-21 | Kayla Jessup | Rosario (Richard) | Phone Call | W/ nick, emma, katie haas, anna, talk to chip re: Strategy | 0:30 | 0.5 |
| 26-Jan-21 | Kayla Jessup | Rosario (Richard) | Documentation | Drafting and filing motion to withdraw as counsel for Rick and Avi. Calendaring dates. | 0:30 | 0.5 |
| 27-Jan-21 | Kayla Jessup | Rosario (Richard) | Documentation | Drafting and filing motion to withdraw as counsel for Rick and Avi. Calendaring dates. | 0:18 | 0.3 |
| 18-Feb-21 | Kayla Jessup | Rosario (Richard) | Meeting | Call with Katie H | 0:09 | 0.2 |
| 18-Feb-21 | Kayla Jessup | Rosario (Richard) | Meeting | Team meeting. Filing letter. | 0:54 | 0.9 |
| 19-Feb-21 | Kayla Jessup | Rosario (Richard) | Meeting | Team meeting. Filing letter. | 0:06 | 0.1 |
| 22-Feb-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma and Katie H re trial prep | 0:30 | 0.5 |
| 22-Feb-21 | Kayla Jessup | Rosario (Richard) | Prep | Trial prep. Status conference. | 3:18 | 3.3 |
| 23-Feb-21 | Kayla Jessup | Rosario (Richard) | Prep | Trial prep. Status conference. | 2:06 | 2.1 |
| 25-Feb-21 | Kayla Jessup | Rosario (Richard) | Prep | Trial prep. Status conference. | 0:18 | 0.3 |
| 26-Feb-21 | Kayla Jessup | Rosario (Richard) | Prep | Trial prep. Status conference. | 0:48 | 0.8 |
| 2-Mar-21 | Kayla Jessup | Rosario (Richard) | Other | Calendaring pretrial deadlines. Phone call to discuss Richard's media presence. | 0:06 | 0.1 |
| 5-Mar-21 | Kayla Jessup | Rosario (Richard) | Other | Calendaring pretrial deadlines. Phone call to discuss Richard's media presence. | 0:48 | 0.8 |
| 8-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling exhibits for daubert motion. Filing motion. Creating deposition digest binders. Call to discuss motions in limine. | 3:54 | 3.9 |
| 9-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling exhibits for daubert motion. Filing motion. Creating deposition digest binders. Call to discuss motions in limine. | 3:30 | 3.5 |
| 11-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling exhibits for daubert motion. Filing motion. Creating deposition digest binders. Call to discuss motions in limine. | 0:42 | 0.7 |
| 12-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling exhibits for daubert motion. Filing motion. Creating deposition digest binders. Call to discuss motions in limine. | 0:36 | 0.6 |
| 15-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing synchronized transcripts. Reading Daubert motion response. | 0:30 | 0.5 |
| 19-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing synchronized transcripts. Reading Daubert motion response. | 0:30 | 0.5 |

| Date | Name | Client | Type | Description | Time | Hours |
|---|---|---|---|---|---|---|
| 22-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with daubert motion response. Filing response. Doing tables and authorities for reply. | 1:18 | 1.3 |
| 23-Mar-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call to discuss motions in limine. | 0:36 | 0.6 |
| 24-Mar-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with ABH, KH, BR re: Daubert reply. | 0:18 | 0.3 |
| 24-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with daubert motion response. Filing response. Doing tables and authorities for reply. | 1:30 | 1.5 |
| 25-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with daubert motion response. Filing response. Doing tables and authorities for reply. | 1:00 | 1.0 |
| 26-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with daubert motion response. Filing response. Doing tables and authorities for reply. | 0:30 | 0.5 |
| 30-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with reply brief. | 0:06 | 0.1 |
| 31-Mar-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with reply brief. | 0:12 | 0.2 |
| 1-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with reply brief. | 0:24 | 0.4 |
| 8-Apr-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Phone call with Emma and Katie H. | 0:24 | 0.4 |
| 9-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling all of Richard's statements. Creating document with all factual allegations against defendants. | 0:30 | 0.5 |
| 12-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison records. | 1:00 | 1.0 |
| 13-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison records. | 1:00 | 1.0 |
| 14-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison records. | 1:18 | 1.3 |
| 15-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison records. | 1:18 | 1.3 |
| 16-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison records. | 0:54 | 0.9 |
| 19-Apr-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Nick, Emma, Anna, Yasmin, Jahne, and Katie H. to discuss juror questionnaire. | 1:36 | 1.6 |
| 19-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Creating juror questionnaire. Bates stamping document from Chip. Digesting prison medical records. | 0:42 | 0.7 |
| 20-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Creating juror questionnaire. Bates stamping document from Chip. Digesting prison medical records. | 2:06 | 2.1 |
| 21-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Creating juror questionnaire. Bates stamping document from Chip. Digesting prison medical records. | 2:36 | 2.6 |
| 22-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Creating juror questionnaire. Bates stamping document from Chip. Digesting prison medical records. | 1:48 | 1.8 |
| 29-Apr-21 | Kayla Jessup | Rosario (Richard) | Documentation | Review of prison medical records. | 0:24 | 0.4 |
| 5-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison medical records. | 1:54 | 1.9 |
| 6-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Digesting prison medical records. | 0:36 | 0.6 |
| 18-May-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Team meeting with Emma, Nick, and Katie H. | 0:06 | 0.1 |
| 25-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Doing digest of Minerva's deposition. | 0:42 | 0.7 |
| 26-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Doing digest of Minerva's deposition. | 1:00 | 1.0 |

| 27-May-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma and Katie H., and Brachah. | 0:06 | 0.1 |
|---|---|---|---|---|---|---|
| 27-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Doing digest of Minerva's deposition. | 2:42 | 2.7 |
| 28-May-21 | Kayla Jessup | Rosario (Richard) | Documentation | Doing digest of Minerva's deposition. | 3:00 | 3.0 |
| 1-Jun-21 | Kayla Jessup | Rosario (Richard) | Filing | Filing letter motion for extension of time; calendaring deadlines. | 0:24 | 0.4 |
| 10-Jun-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma re Minerva's digest. | 0:12 | 0.2 |
| 10-Jun-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Katie H, Emma, Anna, and Nick re MILs. | 0:36 | 0.6 |
| 11-Jun-21 | Kayla Jessup | Rosario (Richard) | Documentation | Searching for Richard's 440 case. | 0:12 | 0.2 |
| 14-Jun-21 | Kayla Jessup | Rosario (Richard) | Other | Scheduling depositions. Filing motions. | 0:06 | 0.1 |
| 16-Jun-21 | Kayla Jessup | Rosario (Richard) | Other | Scheduling depositions. Filing motions. | 0:24 | 0.4 |
| 21-Jun-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call to discuss MILs with Anna, Emma, Nick, Katie H, and Christina. | 0:42 | 0.7 |
| 23-Jun-21 | Kayla Jessup | Rosario (Richard) | Documentation | Finding rap sheet. Assisting with finalizing and filing motions in limine. | 0:18 | 0.3 |
| 24-Jun-21 | Kayla Jessup | Rosario (Richard) | Documentation | Finding rap sheet. Assisting with finalizing and filing motions in limine. | 4:00 | 4.0 |
| 6-Jul-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma, Katie H, and Bianca re factual stipulation. Scheduling deps with Carlos and Sue. | 0:12 | 0.2 |
| 7-Jul-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma, Katie H, and Bianca re factual stipulation. Scheduling deps with Carlos and Sue. | 0:30 | 0.5 |
| 8-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Mailing check to counsel press. Bates stamping robbery docs. Creating folders of MIL exhibits. Doing TOA and TOC. | 1:00 | 1.0 |
| 9-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Mailing check to counsel press. Bates stamping robbery docs. Creating folders of MIL exhibits. Doing TOA and TOC. | 2:30 | 2.5 |
| 12-Jul-21 | Kayla Jessup | Rosario (Richard) | Meeting | Call with Anna, Emma, Nick, Rhianna and Bianca. | 0:06 | 0.1 |
| 14-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with filings. | 1:00 | 1.0 |
| 15-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with filings. | 1:00 | 1.0 |
| 19-Jul-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Emma, Katie H, and Carlos Malonado. | 1:00 | 1.0 |
| 28-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with robbery MIL and editing Minerva's digest. | 1:00 | 1.0 |
| 29-Jul-21 | Kayla Jessup | Rosario (Richard) | Documentation | Assisting with robbery conviction MIL. | 1:00 | 1.0 |
| 6-Aug-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Dep prep call with Katie H and Sue DiMora. | 0:36 | 0.6 |
| 10-Aug-21 | Kayla Jessup | Rosario (Richard) | Other | Assisting with deposition. Printing out transcripts. | 0:24 | 0.4 |
| 11-Aug-21 | Kayla Jessup | Rosario (Richard) | Documentation | Sending marked exhibits to Brachah. Uploading videos to flash drive for Emma. Updating marked exhibits. | 0:36 | 0.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-Aug-21 | Kayla Jessup | Rosario (Richard) | Documentation | Sending marked exhibits to Brachah. Uploading videos to flash drive for Emma. Updating marked exhibits. | 0:48 | 0.8 |
| 16-Aug-21 | Kayla Jessup | Rosario (Richard) | Other | Call with Minerva re errata sheet. Saving down bounces. | 0:06 | 0.1 |
| 1-Sep-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Katie H, Emma and Nick. | 0:18 | 0.3 |
| 7-Sep-21 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting re trial prep with Katie H, Nick and Emma. | 1:00 | 1.0 |
| 7-Sep-21 | Kayla Jessup | Rosario (Richard) | Other | Assisting with Fernando Torres reimbursement. Doing trial prep--joint pretrial order. | 0:24 | 0.4 |
| 8-Sep-21 | Kayla Jessup | Rosario (Richard) | Other | Assisting with Fernando Torres reimbursement. Doing trial prep--joint pretrial order. | 1:00 | 1.0 |
| 9-Sep-21 | Kayla Jessup | Rosario (Richard) | Other | Assisting with Fernando Torres reimbursement. Doing trial prep--joint pretrial order. | 3:00 | 3.0 |
| 10-Sep-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Nick, Emma, and Katie H. re JPTO. | 0:18 | 0.3 |
| 10-Sep-21 | Kayla Jessup | Rosario (Richard) | Other | Assisting with Fernando Torres reimbursement. Doing trial prep--joint pretrial order. | 2:30 | 2.5 |
| 10-Sep-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Katie H re tasks. | 0:06 | 0.1 |
| 13-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Editing JPTO. Pulling exhibits for JPTO and uploading to dropbox. Doing TOA/TOC for juror questionnaire motion. | 4:00 | 4.0 |
| 15-Sep-21 | Kayla Jessup | Rosario (Richard) | Meeting | Meet and confer with brachah, anna, and katie h. | 1:42 | 1.7 |
| 16-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Editing JPTO. Pulling exhibits for JPTO and uploading to dropbox. Doing TOA/TOC for juror questionnaire motion. | 0:30 | 0.5 |
| 17-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Editing JPTO. Pulling exhibits for JPTO and uploading to dropbox. Doing TOA/TOC for juror questionnaire motion. | 0:30 | 0.5 |
| 20-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Finalizing juror questionnaire motion and filing. | 1:30 | 1.5 |
| 24-Sep-21 | Kayla Jessup | Rosario (Richard) | Other | Figuring out how to obtain John Torres's original birth certificate. Drafting records request to hospital. | 0:30 | 0.5 |
| 28-Sep-21 | Kayla Jessup | Rosario (Richard) | Meeting | Team meeting re voir dire with Anna, Emma, Nick and Katie h. | 0:42 | 0.7 |
| 28-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Editing voir dire. | 0:48 | 0.8 |
| 29-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Pulling prison docs that correspond with prison medical digest. Ensuring all videos in folder can be played. Watching all videos and pulling out the best material for damages. Taking screenshots of NBC video for damages. | 1:30 | 1.5 |
| 29-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Taking damages screenshots from conviction series videos. | 0:12 | 0.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30-Sep-21 | Kayla Jessup | Rosario (Richard) | Documentation | Pulling screenshots for damages exhibits. Compiling exhibits. Uploading videos to Dropbox. | 1:00 | 1.0 |
| 5-Oct-21 | Kayla Jessup | Rosario (Richard) | Documentation | Editing voir dire to send to defense counsel. | 0:06 | 0.1 |
| 6-Oct-21 | Kayla Jessup | Rosario (Richard) | Documentation | Filing pre-motion letter. Following up re Jenine Torres's medical records. Coordinating Carlos Maldonado signing deposition signature page. | 0:30 | 0.5 |
| 6-Oct-21 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting re pre-trial materials with Anna, Emma, Nick, and Katie H. | 0:24 | 0.4 |
| 7-Oct-21 | Kayla Jessup | Rosario (Richard) | Filing | Filing letter motion. | 0:06 | 0.1 |
| 22-Oct-21 | Kayla Jessup | Rosario (Richard) | Documentation | Compiling witness information for Patrick Hoffman. | 0:12 | 0.2 |
| 25-Oct-21 | Kayla Jessup | Rosario (Richard) | Documentation | Creating errata sheet for Carlos Maldonado's deposition. | 0:12 | 0.2 |
| 26-Oct-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with Adam Bloom, Emma, Nick, and Katie H. | 0:18 | 0.3 |
| 2-Dec-21 | Kayla Jessup | Rosario (Richard) | Phone Call | Call with entire Rosario team re upcoming deadlines. | 0:12 | 0.2 |
| 6-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | w/ nick, katie h, emma, anna discuss trial prep | 0:42 | 0.7 |
| 6-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Conference with the court, Nick, Anna, Katie H, and Emma. | 1:00 | 1.0 |
| 6-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Printing binders; redacting exhibits; putting exhibits together for court. | 6:06 | 6.1 |
| 7-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting with Emma, Nick, Anna, and Katie H re trial prep. | 3:30 | 3.5 |
| 7-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Printing binders; redacting exhibits; putting exhibits together for court. | 4:00 | 4.0 |
| 8-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Printing binders; redacting exhibits; putting exhibits together for court. | 5:00 | 5.0 |
| 13-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 5:00 | 5.0 |
| 14-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 8:00 | 8.0 |
| 15-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 12:00 | 12.0 |
| 16-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Final pre trial conference. | 2:00 | 2.0 |
| 16-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 4:00 | 4.0 |
| 17-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 7:30 | 7.5 |
| 18-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 0:30 | 0.5 |
| 20-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Trial prep meeting with Emma, Anna, Katie H, and Gerardo. | 0:30 | 0.5 |
| 21-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 4:00 | 4.0 |
| 21-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Joint pre trial conference with the whole team; meet and confer with the team and defendants. | 2:00 | 2.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22-Dec-21 | Kayla Jessup | Rosario (Richard) | Meeting | Joint pre trial conference with the whole team; meet and confer with the team and defendants. | 1:00 | 1.0 |
| 22-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. | 3:00 | 3.0 |
| 27-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. Doing Chip's digest. Various trial tasks. | 7:00 | 7.0 |
| 28-Dec-21 | Kayla Jessup | Rosario (Richard) | Other | Trial prep. Doing Chip's digest. Various trial tasks. | 7:00 | 7.0 |
| 4-Jan-22 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting with the team. | 0:30 | 0.5 |
| 5-Jan-22 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting with Brachah. | 0:30 | 0.5 |
| 10-Jan-22 | Kayla Jessup | Rosario (Richard) | Meeting | Meeting re trial prep. | 0:42 | 0.7 |
| 10-Jan-22 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing by topic digest for Chip and Minerva. | 2:30 | 2.5 |
| 11-Jan-22 | Kayla Jessup | Rosario (Richard) | Meeting | Call re exhibits. | 0:30 | 0.5 |
| 11-Jan-22 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing by topic digest for Chip and Minerva. | 0:18 | 0.3 |
| 12-Jan-22 | Kayla Jessup | Rosario (Richard) | Meeting | Pretrial conference. | 1:00 | 1.0 |
| 12-Jan-22 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing by topic digest for Chip and Minerva. | 1:00 | 1.0 |
| 13-Jan-22 | Kayla Jessup | Rosario (Richard) | Documentation | Organizing by topic digest for Chip and Minerva. | 1:00 | 1.0 |

| **Total** | **185.8** |
|---|---|

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 15-Nov-16 | Mary Felder | Rosario (Richard) | Meeting | Meeting w/ RR, EF, NB, CL, RS | 0:48 | 0.8 |
| 23-Nov-16 | Mary Felder | Rosario (Richard) | Meeting | meet re: appeal, doc collection | 0:18 | 0.3 |
| 24-Jan-17 | Mary Felder | Rosario (Richard) | Meeting | case meeting | 0:12 | 0.2 |
| 8-Feb-17 | Mary Felder | Rosario (Richard) | Discovery | Sorting EXI docs | 1:18 | 1.3 |
| 9-Feb-17 | Mary Felder | Rosario (Richard) | Discovery | Sorting EXI docs | 3:18 | 3.3 |
| 14-Feb-17 | Mary Felder | Rosario (Richard) | Discovery | Organizing EXI file | 1:24 | 1.4 |
| 30-Mar-17 | Mary Felder | Rosario (Richard) | Organizing Documents | Charting Richard's disciplinary infractions in DOCCS records | 3:54 | 3.9 |

| | Total | 11.2 |
|---|---|---|

**FEE PETITION HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 8-Sep-22 | Lucia Geng | Rosario (Richard) | Adminstrative | Checking time billing entries in preparation for fee application. | 1:24 | 1.4 |
| 15-Sep-22 | Lucia Geng | Rosario (Richard) | Adminstrative | Review of hours spreadsheet. | 2:00 | 2 |
| 23-Sep-22 | Lucia Geng | Rosario (Richard) | Adminstrative | Reviewing AF's hours for the fee application; editing where appropriate. | 1:00 | 1 |

| | |
|---|---|
| **Total** | **4.4** |

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 8-Aug-22 | Moises Soto-Brito | Rosario (Richard) | Other | working on closing ppt | 4:12 | 4.2 |
| 9-Aug-22 | Moises Soto-Brito | Rosario (Richard) | Other | working on closing ppt | 3:30 | 3.5 |

| | |
|---|---|
| **Total** | **7.7** |

**SUBSTANTIVE HOURS**

| Date | Person | Client | Activity | Description | Duration | Time Totals |
|---|---|---|---|---|---|---|
| 1-Dec-19 | Susan Kuralt-Smith | Rosario (Richard) | Digest | Digest Leon Transcript | 5:30 | 5.5 |

| Total | 5.5 |
|---|---|

### SUMMARY OF LAW CLERK TIME

| Name | Rate | Quantity | Fees | |
|------|------|----------|------|---|
| Anna Applebaum | 200 | 45.5 | $ | 9,100.00 |
| Madhuri Belkale | 200 | 121.2 | $ | 24,240.00 |
| Lamar Bennett | 200 | 1 | $ | 200.00 |
| Marie Calvert-Kilbane | 200 | 12.5 | $ | 2,500.00 |
| Bianca Chavez | 200 | 42.1 | $ | 8,420.00 |
| Elena Cicognani | 200 | 48.5 | $ | 9,700.00 |
| Zainabou Darboe | 200 | 2.8 | $ | 560.00 |
| Mira de Jong | 200 | 21.5 | $ | 4,300.00 |
| S. Gordon Dunbar | 200 | 6.2 | $ | 1,240.00 |
| Mary Felder | 200 | 7.5 | $ | 1,500.00 |
| Micaela Gelman | 200 | 14.5 | $ | 2,900.00 |
| Jillian Lewis | 200 | 54 | $ | 10,800.00 |
| Anahi Mendoza Pacheco | 200 | 41.2 | $ | 8,240.00 |
| Omobolaji Ogunsola | 200 | 22 | $ | 4,400.00 |
| Akosua Opong-Wiredu | 200 | 80.5 | $ | 16,100.00 |
| Clyde Rastetter | 200 | 4 | $ | 800.00 |
| Claire Shimberg | 200 | 12.5 | $ | 2,500.00 |
| Zulkifl Zargar | 200 | 36.8 | $ | 7,360.00 |

| Total | 574.3 | $ | 114,860.00 |
|-------|-------|---|------------|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 12-Mar-21 | Anna Applebaum | Rosario | Meeting | 1 |
| 15-Mar-21 | Anna Applebaum | Rosario | Reading background information | 4 |
| 17-Mar-21 | Anna Applebaum | Rosario | Watching Dateline doc | 3 |
| 17-Mar-21 | Anna Applebaum | Rosario | Reading background information | 1 |
| 22-Mar-21 | Anna Applebaum | Rosario | Reading docs, reviewing evidence, drafting MIL | 7 |
| 12-Apr-21 | Anna Applebaum | Rosario | Drafting MIL | 6 |
| 14-Apr-21 | Anna Applebaum | Rosario | Drafting MIL | 8 |
| 19-Apr-21 | Anna Applebaum | Rosario | Drafting MIL | 8 |
| 21-Apr-21 | Anna Applebaum | Rosario | Drafting MIL | 7.5 |

| | **Total** | **45.5** |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 31-May-22 | Madhuri Belkale | Rosario | Reviewing background docs for the Rosario case | 4 |
| 1-Jun-22 | Madhuri Belkale | Rosario | Reviewing background docs for the Rosario case | 1.5 |
| 14-Jun-22 | Madhuri Belkale | Rosario | Opening Statement Feedback Session | 2 |
| 16-Jun-22 | Madhuri Belkale | Rosario | Rosario team onboarding | 1 |
| 13-Jul-22 | Madhuri Belkale | Rosario | Team meeting | 1 |
| 13-Jul-22 | Madhuri Belkale | Rosario | Hearsay exception research | 3.5 |
| 14-Jul-22 | Madhuri Belkale | Rosario | Hearsay exception research | 1 |
| 18-Jul-22 | Madhuri Belkale | Rosario | Team Meeting | 1.2 |
| 21-Jul-22 | Madhuri Belkale | Rosario | Hearsay exception rsch | 4 |
| 22-Jul-22 | Madhuri Belkale | Rosario | Hearsay exception rsch | 4.5 |
| 22-Jul-22 | Madhuri Belkale | Rosario | Team Meeting | 1.5 |
| 22-Jul-22 | Madhuri Belkale | Rosario | Review Opening Stmt | 1.5 |
| 25-Jul-22 | Madhuri Belkale | Rosario | Trial / Juror rsch | 10.5 |
| 26-Jul-22 | Madhuri Belkale | Rosario | Trial | 9 |
| 27-Jul-22 | Madhuri Belkale | Rosario | Team meetings | 2 |
| 27-Jul-22 | Madhuri Belkale | Rosario | Drafting confidentiality motion | 3.5 |
| 27-Jul-22 | Madhuri Belkale | Rosario | Reviewed det. notes | 2 |
| 28-Jul-22 | Madhuri Belkale | Rosario | Finished reviewing det. notes | 0.5 |
| 28-Jul-22 | Madhuri Belkale | Rosario | Reviewed Minerva Dep. | 1.5 |
| 28-Jul-22 | Madhuri Belkale | Rosario | Reviewed Minerva 440 | 1 |
| 28-Jul-22 | Madhuri Belkale | Rosario | Reviewed Def expert notes | 2.5 |
| 28-Jul-22 | Madhuri Belkale | Rosario | Reviewed book | 2 |
| 29-Jul-22 | Madhuri Belkale | Rosario | Lebron/Guzman rsch | 3 |
| 1-Aug-22 | Madhuri Belkale | Rosario | Trial | 8.5 |
| 1-Aug-22 | Madhuri Belkale | Rosario | Rule 26 disclosures search | 1 |
| 2-Aug-22 | Madhuri Belkale | Rosario | Trial | 8.5 |
| 3-Aug-22 | Madhuri Belkale | Rosario | Trial | 8 |
| 3-Aug-22 | Madhuri Belkale | Rosario | Research assignments | 2 |
| 4-Aug-22 | Madhuri Belkale | Rosario | Trial | 8 |
| 5-Aug-22 | Madhuri Belkale | Rosario | Watching deposition | 1 |
| 8-Aug-22 | Madhuri Belkale | Rosario | Trial | 8 |
| 9-Aug-22 | Madhuri Belkale | Rosario | Trial | 8 |
| 9-Aug-22 | Madhuri Belkale | Rosario | Trial | 4 |

| | | **Total** | **121.2** |
|---|---|---|---|


| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 7-Mar-19 | Lamar Bennett | Rosario | 440.10 research | 1 |

| | | | Total | 1 |
|---|---|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 10-Feb-20 | Marie Calvert-Kilbane | Rosario | Fact checking summary judgment brief | 6.5 |
| 20-Feb-20 | Marie Calvert-Kilbane | Rosario | Fact checking summary judgment brief | 6 |

| | Total | 12.5 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 21-Jun-21 | Bianca Chavez | Rosario | Cite check MIL | 1 |
| 22-Jun-21 | Bianca Chavez | Rosario | Cite check MIL | 4 |
| 23-Jun-21 | Bianca Chavez | Rosario | Cite check MIL | 2 |
| 24-Jun-21 | Bianca Chavez | Rosario | Cite check MIL | 4 |
| 25-Jun-21 | Bianca Chavez | Rosario | Call re: responses to MIL | 0.8 |
| 25-Jun-21 | Bianca Chavez | Rosario | Research for response to MIL | 3.5 |
| 28-Jun-21 | Bianca Chavez | Rosario | Research for response to MIL | 7.5 |
| 28-Jun-21 | Bianca Chavez | Rosario | Meeting re: response to MIL | 0.5 |
| 29-Jun-21 | Bianca Chavez | Rosario | Writing response to MIL | 8 |
| 6-Jul-21 | Bianca Chavez | Rosario | Call to discuss stipulations | 0.5 |
| 12-Jul-21 | Bianca Chavez | Rosario | Researching for stipulations | 2 |
| 13-Jul-21 | Bianca Chavez | Rosario | Researching for stipulations | 4 |
| 14-Jul-21 | Bianca Chavez | Rosario | Cite check MIL | 1 |
| 15-Jul-21 | Bianca Chavez | Rosario | Researching for stipulations | 1.3 |
| 16-Jul-21 | Bianca Chavez | Rosario | Researching for stipulations | 2 |

| | Total | 42.1 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 3-Nov-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 2 |
| 10-Nov-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |
| 16-Nov-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |
| 17-Nov-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 4 |
| 30-Dec-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |
| 31-Dec-19 | Elena Cicognani | Rosario | Review and Summarize Transcript | 4 |
| 1-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |
| 2-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 2 |
| 3-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 4 |
| 6-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 5 |
| 7-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 4 |
| 9-Jan-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3.5 |
| 9-Feb-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |
| 10-Feb-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 2 |
| 12-Feb-20 | Elena Cicognani | Rosario | Review and Summarize Transcript | 3 |

| | Total | 48.5 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 20-Feb-18 | Zainabou Darboe | Rosario | Find Media Reports on Richard Rosario's Case | 1 |
| 21-Feb-18 | Zainabou Darboe | Rosario | Read Complaint for the Rosario Case | 0.8 |
| 21-Feb-18 | Zainabou Darboe | Rosario | Watched media episodes on the Rosario Case | 0.5 |
| 21-Feb-18 | Zainabou Darboe | Rosario | Discuss Rosario case with R. Sawyer | 0.5 |

| | Total | 2.8 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 10-Feb-20 | Mira de Jong | Rosario | Cite-check facts statement - opposition to MSJ | 6 |
| 14-Feb-20 | Mira de Jong | Rosario | Cite-check facts statement - opposition to MSJ | 8 |
| 17-Feb-20 | Mira de Jong | Rosario | Cite-checking innocence table - opposition to MSJ | 7.5 |

| | Total | 21.5 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 21-Jun-21 | S. Gordon Dunbar | Rosario | Cite Checking Character Evid. MIL | 1.2 |
| 22-Jun-21 | S. Gordon Dunbar | Rosario | Cite Checking Character Evid. MIL | 1.5 |
| 22-Jun-21 | S. Gordon Dunbar | Rosario | Cite Checking Witness Cred. MIL | 0.6 |
| 24-Jun-21 | S. Gordon Dunbar | Rosario | Cite Checking A.W. MIL | 1.4 |
| 24-Jun-21 | S. Gordon Dunbar | Rosario | Cite Checking Sister Testimony MIL | 0.7 |
| 29-Jul-21 | S. Gordon Dunbar | Rosario | Cite-checking Robbery Conv. MIL | 0.8 |

|  |  |
|---|---|
| **Total** | **6.2** |

| Date | Person | Client | Nature of Project | Hours |
|------|--------|--------|-------------------|-------|
| 12-Sep-19 | Mary Felder | Rosario | Review and summarize Silverman 2019 deposition transcript | 2 |
| 14-Sep-19 | Mary Felder | Rosario | Review and summarize Silverman 2019 deposition transcript | 2 |
| 21-Sep-19 | Mary Felder | Rosario | Review and summarize Silverman 2019 deposition transcript | 3.5 |

| | Total | 7.5 |
|--|-------|-----|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 4-Nov-19 | Micaela Gelman | Rosario | Review and summarize Steven Fayer deposition | 2.3 |
| 5-Nov-19 | Micaela Gelman | Rosario | Review and summarize Steven Fayer deposition | 1 |
| 6-Nov-19 | Micaela Gelman | Rosario | Review and summarize Steven Fayer deposition | 1 |
| 8-Nov-19 | Micaela Gelman | Rosario | Review and summarize Steven Fayer deposition | 1.3 |
| 12-Nov-19 | Micaela Gelman | Rosario | Review and summarize Parker deposition | 0.5 |
| 13-Nov-19 | Micaela Gelman | Rosario | Review and summarize Parker deposition | 1 |
| 14-Nov-19 | Micaela Gelman | Rosario | Review and summarize Parker deposition | 1.8 |
| 15-Nov-19 | Micaela Gelman | Rosario | Review and summarize Silverman deposition | 1.5 |
| 16-Nov-19 | Micaela Gelman | Rosario | Review and summarize Silverman deposition | 1.3 |
| 17-Nov-19 | Micaela Gelman | Rosario | Review and summarize Silverman deposition | 2.5 |
| 18-Nov-19 | Micaela Gelman | Rosario | Review and summarize Silverman deposition | 0.3 |

| | Total | 14.5 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 27-Aug-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1.5 |
| 29-Aug-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 2.5 |
| 30-Aug-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 4 |
| 4-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1 |
| 5-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1.5 |
| 6-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 3.5 |
| 7-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1 |
| 9-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1 |
| 10-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 6 |
| 11-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 5 |
| 12-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 5 |
| 13-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 3 |
| 15-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 1.5 |
| 16-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 2 |
| 17-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 4 |
| 18-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 5.5 |
| 19-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 4 |
| 20-Sep-19 | Jillian Lewis | Rosario | Review and Summarize Transcript | 2 |

| | Total | 54 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 3-Sep-21 | Anahi Mendoza Pacheco | Rosario | Call re Motion & Research | 1.2 |
| 29-Oct-21 | Anahi Mendoza Pacheco | Rosario | Outline for deposition prep | 8 |
| 1-Nov-21 | Anahi Mendoza Pacheco | Rosario | Outline for deposition prep | 8 |
| 5-Nov-21 | Anahi Mendoza Pacheco | Rosario | Outline for deposition prep | 8 |
| 8-Nov-21 | Anahi Mendoza Pacheco | Rosario | Outline for deposition prep | 8 |
| 12-Nov-21 | Anahi Mendoza Pacheco | Rosario | Outline for deposition prep | 8 |

|  | **Total** | **41.2** |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 10-Sep-19 | Omobolaji Ogunsola | Rosario | Conduct research on expert report | 8 |
| 19-Sep-19 | Omobolaji Ogunsola | Rosario | Read eyewitness expert report and conduct research | 6 |
| 24-Sep-19 | Omobolaji Ogunsola | Rosario | Review eyewitness expert report and conduct research | 8 |

| | Total | 22 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 1-Jun-22 | Akosua Opong-Wiredu | Rosario | read through Rosario docs | 2.4 |
| 2-Jun-22 | Akosua Opong-Wiredu | Rosario | took notes on Rosario case file | 1.4 |
| 14-Jun-22 | Akosua Opong-Wiredu | Rosario | Opening Statement Feedback Session | 1.5 |
| 16-Jun-22 | Akosua Opong-Wiredu | Rosario | Onboarding: Rosario for New Team Members | 1 |
| 13-Jul-22 | Akosua Opong-Wiredu | Rosario | team meeting | 0.9 |
| 18-Jul-22 | Akosua Opong-Wiredu | Rosario | team meeting | 1 |
| 22-Jul-22 | Akosua Opong-Wiredu | Rosario | Rosario: Team meeting on expectations/trial logistics | 1 |
| 25-Jul-22 | Akosua Opong-Wiredu | Rosario | Assisted with Rosario Trial | 6.5 |
| 25-Jul-22 | Akosua Opong-Wiredu | Rosario | Researched jurors | 1.8 |
| 26-Jul-22 | Akosua Opong-Wiredu | Rosario | Assisted with trial | 8 |
| 27-Jul-22 | Akosua Opong-Wiredu | Rosario | researching witness | 6 |
| 28-Jul-22 | Akosua Opong-Wiredu | Rosario | researching witness | 10.9 |
| 29-Jul-22 | Akosua Opong-Wiredu | Rosario | reviewed videos in discovery | 1.6 |
| 29-Jul-22 | Akosua Opong-Wiredu | Rosario | researching witness | 0.6 |
| 1-Aug-22 | Akosua Opong-Wiredu | Rosario | assisted with trial | 9 |
| 2-Aug-22 | Akosua Opong-Wiredu | Rosario | assisted with trial | 8.4 |
| 3-Aug-22 | Akosua Opong-Wiredu | Rosario | assisted with trial | 7.5 |
| 3-Aug-22 | Akosua Opong-Wiredu | Rosario | reviewed emails between Richard and Chip | 1.5 |
| 4-Aug-22 | Akosua Opong-Wiredu | Rosario | assisted with trial | 8 |
| 5-Aug-22 | Akosua Opong-Wiredu | Rosario | meeting with Anna re: jurors | 0.5 |
| 5-Aug-22 | Akosua Opong-Wiredu | Rosario | Watching Agharkar dep | 1 |

| | | | Total | 80.5 |
|---|---|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 3-Jun-19 | Clyde Rastetter | Rosario | Attend deposition of Alex Gonzales | 4 |

| | Total | 4 |
|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 3-Jun-19 | Claire Shimberg | Rosario | Attend deposition of Alex Gonzales | 4 |
| 9-Jul-19 | Claire Shimberg | Rosario | Conduct legal research to support case | 3 |
| 10-Jul-19 | Claire Shimberg | Rosario | Conduct legal research to support case | 5 |
| 18-Jul-19 | Claire Shimberg | Rosario | Team strategy call | 0.5 |

| | | | **Total** | **12.5** |
|---|---|---|---|---|

| Date | Person | Client | Nature of Project | Hours |
|---|---|---|---|---|
| 11-Sep-19 | Zulkifl Zargar | Rosario | Conduct expert research | 3.8 |
| 16-Sep-19 | Zulkifl Zargar | Rosario | legal research re: opposition to expert | 4 |
| 18-Sep-19 | Zulkifl Zargar | Rosario | legal research re: opposition to expert | 4 |
| 19-Sep-19 | Zulkifl Zargar | Rosario | legal research re: unsealing deposition | 4 |
| 23-Sep-19 | Zulkifl Zargar | Rosario | legal research re: unsealing deposition | 4 |
| 30-Sep-19 | Zulkifl Zargar | Rosario | Letter to Judge Research | 8.5 |
| 2-Oct-19 | Zulkifl Zargar | Rosario | Draft letter to Judge | 4 |
| 4-Oct-19 | Zulkifl Zargar | Rosario | Attend expert deposition and draft Letter to Judge | 4.5 |

|  | **Total** | **36.8** |
|---|---|---|